# EXHIBIT F1



# APPRAISAL OF REAL PROPERTY

### LOCATED AT:

1886 Crownsville Rd
Annapolis, MD  21401
Twin Hills Lot 28R-A and Lot 28R-B

### FOR:

Melehy & Associates LLC
8403 Colesville Rd, Suite 610
Silver Spring, MD 20910

### AS OF:

02/17/2020

### BY:

Stephen Rochkind, SRA

### Area Appraisal Services

# AREA APPRAISAL SERVICES

*Stephen Rochkind, SRA*

7012 Exeter Road
Bethesda, Maryland 20814
Phone: 301.215.7567 • Fax: 301.215.7568


STATE CERTIFIED RESIDENTIAL APPRAISER

Area Appraisal Services
7131 Arlington Rd, Suite 455
Bethesda, MD 20814-2986

02/27/2020

Melehy & Associates LLC
8403 Colesville Rd, Suite 610
Silver Spring, MD 20910

Re:     Property:    1886 Crownsville Rd
                     Annapolis, MD 21401
        Owner:       Caldwell McMillan Jr & Eliza McCartney
        File #       20-0047A

In accordance with your request, we have appraised the above referenced property.  The report of that appraisal is attached.

The purpose of this appraisal is to estimate the market value of the property described in this appraisal report, as improved, in unencumbered fee simple title of ownership.

This report is based on a physical analysis of the site and improvements, a locational analysis of the neighborhood and city, and an economic analysis of the market for properties such as the subject.  The appraisal was developed and the report was prepared in accordance with the Uniform Standards of Professional Appraisal Practice.

The value conclusions reported are as of the effective date stated in the body of the report and contingent upon the certification and limiting conditions attached.

It has been a pleasure to assist you.  Please do not hesitate to contact me or any of my staff if we can be of additional service to you.

Sincerely,

Stephen Rochkind, SRA

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | File No.  20-0047A | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State   MD | | Zip Code   21401 |
| Client | Melehy & Associates LLC | | | | | |

# TABLE OF CONTENTS

Invoice ................................................................................................................................................ 1
Cover Page ......................................................................................................................................... 2
Letter of Transmittal .......................................................................................................................... 3
Appraisal Report - Residential - Page 1 ............................................................................................. 4
Appraisal Report - Residential - Page 2 ............................................................................................. 5
Appraisal Report - Residential - Page 3 ............................................................................................. 6
Appraisal Report - Residential - Page 4 ............................................................................................. 7
Appraisal Report - Residential - Page 5 ............................................................................................. 8
Appraisal Report - Residential - Page 6 ............................................................................................. 9
Appraisal Report - Residential - Page 7 ............................................................................................. 10
Appraisal Report - Residential - Page 8 ............................................................................................. 11
Additional Comparables 4-6 .............................................................................................................. 12
Certifications & Limiting Conditions - Residential .............................................................................. 13
Graphs ............................................................................................................................................... 15
MRIS Tax Card for the Subject Property ............................................................................................ 16
Written Addendum .............................................................................................................................. 17
Subject Photos ................................................................................................................................... 23
Exterior Photos ................................................................................................................................... 24
Exterior Photos ................................................................................................................................... 25
First Floor Photograph Addendum ...................................................................................................... 26
First Floor Photograph Addendum ...................................................................................................... 27
First Floor Photograph Addendum ...................................................................................................... 28
Attic Floor Photograph Addendum ..................................................................................................... 29
Basement Floor Photograph Addendum ............................................................................................ 30
Basement Floor Photograph Addendum ............................................................................................ 31
Basement Floor Photograph Addendum ............................................................................................ 32
Basement Floor Photograph Addendum ............................................................................................ 33
Extra Lot Photograph Addendum ....................................................................................................... 34
Area Map ............................................................................................................................................ 35
Location Map ...................................................................................................................................... 36
Location Map ...................................................................................................................................... 37
Location Map ...................................................................................................................................... 38
Plat Map ............................................................................................................................................. 39
Comparable Photos  1-3 .................................................................................................................... 40
Comparable Photos 4-6 ..................................................................................................................... 41
Plat ..................................................................................................................................................... 42
Building Sketch ................................................................................................................................... 43
History of home values by MarketStats .............................................................................................. 44
Schools ............................................................................................................................................... 45
Well Issues .......................................................................................................................................... 46
Well Issues .......................................................................................................................................... 47
Builder impact fees - Anne Arundel County ....................................................................................... 48
Stephen Rochkind, SRA - License ..................................................................................................... 49
Qualifications of Appraiser - Stephen Rochkind, SRA ....................................................................... 50

Area Appraisal Services, Inc.

# Appraisal Report · Residential

| | |
|---|---|
| Appraisal Company: | Area Appraisal Services |
| Address: | 7131 Arlington Rd, Suite 455, Bethesda, MD 20814 |
| Phone: (301) 215-7567 | Fax: (301) 215-7568     Website: www.AreaDC.com |

**AI Reports™**
Form 100.05*

| | | |
|---|---|---|
| Appraiser: Stephen Rochkind, SRA | | Co-Appraiser: |
| AI Membership (if any): ☒ SRA ☐ MAI ☐ SRPA ☐ AI-GRS ☐ AI-RRS | | AI Membership (if any): ☐ SRA ☐ MAI ☐ SRPA ☐ AI-GRS ☐ AI-RRS |
| AI Status (if any): ☐ Candidate for Designation ☐ Practicing Affiliate | | AI Status (if any): ☐ Candidate for Designation ☐ Practicing Affiliate |
| Other Professional Affiliation: Appraisal Institute | | Other Professional Affiliation: |
| E-mail: support@areadc.com | | E-mail: |
| Client: Meleny & Associates LLC | | Contact: Suvita Melehy |
| Address: 8403 Colesville Rd, Suite 610, Silver Spring, MD 20910 | | |
| Phone: (301) 587-6364     Fax: | | E-mail: smelehy@melehylaw.com;mcmillanmcca@nku.edu |

## SUBJECT PROPERTY IDENTIFICATION

| | | |
|---|---|---|
| Address: 1886 Crownsville Rd | | |
| City: Annapolis | County: Anne Arundel | State: MD     ZIP: 21401 |

Legal Description: Twin Hills Lot 28R-A and Lot 28R-B

| | | |
|---|---|---|
| Tax Parcel #: 020285290058962 | RE Taxes: 5,612 | Tax Year: 2019 |

| | |
|---|---|
| Use of the Real Estate As of the Date of Value: | Residential - Single Family Detached |
| Use of the Real Estate Reflected in the Appraisal: | Residential - Single Family Detached |
| Opinion of highest and best use (if required): | Residential - Single Family Detached - Sell Lot 28R-B |

## SUBJECT PROPERTY HISTORY

Owner of Record: Caldwell McMillan Jr & Eliza McCartney

Description and analysis of sales within 3 years (minimum) prior to effective date of value:     N/A

Description and analysis of agreements of sale (contracts), listings, and options:     N/A

## RECONCILIATIONS AND CONCLUSIONS

| | |
|---|---|
| Indication of Value by Sales Comparison Approach | $  439,000 |
| Indication of Value by Cost Approach | $  N/A |
| Indication of Value by Income Approach | $  N/A |

Final Reconciliation of the Methods and Approaches to Value:     Primary emphasis has been placed upon the Sales Comparison analysis as a result of the reliability of data. The Cost Approach does not offer reasonable substantiation. Due to insufficient market data to establish a reliable GRM, the Income Approach was not utilized.

All comparable sales are located within close proximity to the Subject, and have settled within the past 17 months.  The comparable sales were considered to be similar to the subject in terms of construction, appeal and "effective" age.

All comparable sales were considered when coming to a final estimate of value.  However, most reliance was placed on the weighted average of the comparable sales. See addendum showing calculations. The comparable sales closely bracket the Subject's indicated market value.  In addition to the sales utilized in the report, the appraiser researched and analyzed other settled sales in the Subject's neighborhood.

| | |
|---|---|
| Opinion of Value as of: 02/17/2020 | $  439,000 |

Exposure Time: 1 to 3 months

The above opinion is subject to: ☐ Hypothetical Conditions   and/or  ☒ Extraordinary Assumptions   cited on the following page.

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017,  All Rights Reserved                                                                                                                    June 2017

## ASSIGNMENT PARAMETERS

Intended User(s):   Melehy & Associates LLC and State of Maryland Court System.

Intended Use:   Establish a market value for a court case. This appraisal will be used as a litigation support document.

This report is not intended by the appraiser for any other use or by any other user.

| Type of Value: | Market Value | Effective Date of Value: | 02/17/2020 |
|---|---|---|---|

Interest Appraised:   ☒ Fee Simple   ☐ Leasehold   ☐ Other

Hypothetical Conditions: (A hypothetical condition is that which is contrary to what exists, but is asserted by the appraiser for the purpose of analysis. Any hypothetical condition may affect the assignment results.)

Extraordinary Assumptions: (An extraordinary assumption is directly related to a specific assignment and presumes uncertain information to be factual. If found to be false this assumption could alter the appraiser's opinions or conclusions. Any extraordinary assumption may affect the assignment results.)   The subject property is a grandfathered use, which would allow two lots on the 4.27 acres of land.  If this is not true the value would be different.

This is an Appraisal Report in accordance with Standard Rule 2-2(a) of the Uniform Standard of Professional Appraisal Practice (USPAP).

## SCOPE OF WORK

Definition: The scope of work is the type and extent of research and analysis in an assignment. Scope of work includes the extent to which the property is identified, the extent to which tangible property is inspected, the type and extent of data research, and the type and extent of analysis applied to arrive at credible opinions or conclusions. The specific scope of work for this assignment is identified below and throughout this report.

| Scope of Subject Property Inspection/Data Sources Utilized | Approaches to Value Developed |
|---|---|
| **Appraiser**<br>Property Inspection:   ☒ Yes   ☐ No<br>Date of Inspection:   02/17/2020<br>Describe Scope of Property Inspection, Source of Area Calculations and Data Sources Consulted:   See attached scope of work | **Cost Approach:**<br>☐ Is necessary for credible results and is developed in this analysis<br>☒ Is not necessary for credible results; not developed in this analysis<br>☐ Is not necessary for credible results but is developed in this analysis |
| **Co-Appraiser**<br>Property Inspection:   ☐ Yes   ☒ No<br>Date of Inspection:<br>Describe Scope of Property Inspection, Source of Area Calculations and Data Sources Consulted: | **Sales Comparison Approach:**<br>☒ Is necessary for credible results and is developed in this analysis<br>☐ Is not necessary for credible results; not developed in this analysis<br>☐ Is not necessary for credible results but is developed in this analysis<br><br>**Income Approach:**<br>☐ Is necessary for credible results and is developed in this analysis<br>☒ Is not necessary for credible results; not developed in this analysis<br>☐ Is not necessary for credible results but is developed in this analysis |

Additional Scope of Work Comments:

See attached addendum showing additional scope of work comments.

Significant Real Property Appraisal Assistance:   ☒ None   ☐ Disclose Name(s) and contribution:

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017, All Rights Reserved                                                                                                          June 2017

## MARKET AREA ANALYSIS

| Location | Built Up | Growth | Supply & Demand | Value Trend | Typical Marketing Time |
|---|---|---|---|---|---|
| ☐ Urban | ☐ Under 25% | ☐ Rapid | ☐ Shortage | ☐ Increasing | ☐ Under 3 Months |
| ☒ Suburban | ☐ 25-75% | ☒ Stable | ☒ In Balance | ☒ Stable | ☒ 3-6 Months |
| ☐ Rural | ☒ Over 75% | ☐ Slow | ☐ Over Supply | ☐ Decreasing | ☐ Over 6 Months |

| Neighborhood Single Family Profile | | Neighborhood Land Use | | | Neighborhood Name: | Twin Hills |
|---|---|---|---|---|---|---|
| Price | Age | | | | | |
| 136,000 | Low | 0 | 1 Family | 85% | Commercial | 5% | PUD ☐ Condo ☐ HOA: $ / |
| 4,100,000 | High | 325 | Condo | % | Vacant | 10% | Amenities: N/A |
| 485,000 | Predominant | 36 | Multifamily | % | | % | |

Market area description and characteristics: See attached addendum

## SITE ANALYSIS

| Dimensions: | No Survey was provided to appraiser | Area: | 186,001 sf |
|---|---|---|---|
| View: | Average | Shape: | Irregular |
| Drainage: | Appears Adeq | Utility: | Average |

### Site Similarity/Conformity To Neighborhood

| Size: | View: |
|---|---|
| ☐ Smaller than Typical | ☐ Favorable |
| ☐ Typical | ☒ Typical |
| ☒ Larger than Typical | ☐ Less than Favorable |

### Zoning/Deed Restriction

Zoning: RA - Residential Agricultural

| | | Covenants, Condition & Restrictions |
|---|---|---|
| ☒ Legal | ☐ No zoning | ☒ Yes ☐ No ☐ Unknown |
| ☐ Legal, non-conforming | | Documents Reviewed |
| ☐ Illegal | | ☐ Yes ☒ No |
| | | Ground Rent $ / |

### Utilities

| Electric | ☒ Public | ☐ Other | |
|---|---|---|---|
| Gas | ☐ Public | ☒ Other | Oil Tank |
| Water | ☐ Public | ☒ Other | Well |
| Sewer | ☐ Public | ☒ Other | Septic |

### Off Site Improvements

| Street | ☒ Public | ☐ Private | Asphalt |
|---|---|---|---|
| Alley | ☐ Public | ☐ Private | None |
| Sidewalk | ☐ Public | ☐ Private | None |
| Street Lights | ☒ Public | ☐ Private | Electric |

Site description and characteristics: No zoning letter of subject's confirmatory statutes has been provided for our review nor are we aware of the existence of same. The appraiser takes no responsibility of issues relating to expertise in this area. See attached photo addendum showing site characteristics. The subject site has overhead electric, which is typical of the area. The neighbor has a drive-way easement over the subject's driveway. The pipes from the well to the house run through the dilapidated old structure that may have to be torn down. There are three structures on the subject's site which have reached the end of their economic life. They will have to be demolished at a substantial cost. My estimate to demolish and remove the structures is $30,000. I estimate another $7,500 to $15,000 to fix the well issue and remove the underground oil tank.

## HIGHEST AND BEST USE ANALYSIS

☒ Present Use   ☐ Proposed Use   ☐ Other

Summary of highest and best use analysis: The subject site is in a residential development surrounded by other residences. There is little doubt that the highest and best use is for a residential structure similar to those on similar surrounding lots. A single-family residential use in conformance with the zoning of the site and is believed to be the only likely use.

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017, All Rights Reserved                                                                                                     June 2017

| Client: | Delcly Associates | Client File #: | 20-0047A |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047A |

## IMPROVEMENTS ANALYSIS

**General** — Design: Rambler | No. of Units: 1 | No. of Stories: 1 | Actual Age: 70 | Effective Age: 60-70

☒ Existing ☐ Under Construction ☐ Proposed | ☐ Attached ☒ Detached | ☐ Manufactured | ☐ Modular

Other:

**Exterior Elements** — Roofing: Comp Shingle | Siding: Brick | Windows: D.Hung,Casement

☒ Patio Screen Patio | ☒ Deck Wood | ☐ Porch | ☐ Pool | ☐ Fence

Other:

**Interior Elements** — Flooring: Hrdw,Vin | Walls: Drywall | ☒ Fireplace # 3

Kitchen: ☒ Refrigerator ☐ Range ☒ Oven ☒ Fan/Hood ☐ Microwave ☒ Dishwasher | Countertops: Laminate

Other:

**Foundation** — ☐ Crawl Space | ☒ Slab Partial | ☒ Basement Partial

Other:

**Attic** — ☐ None ☐ Scuttle | ☐ Drop Stair ☒ Stairway | ☐ Finished

**Mechanicals** — HVAC: RAD - Not working | Fuel: Oil | Air Conditioning: Unit

**Car Storage** — ☒ Driveway 3 | ☐ Garage | ☐ Carport | ☐ Finished

**Other Elements** — Since this is an existing property, the appraiser was unable to verify the insulation and energy features and assumes that they are typical for the area.

### Above Grade Gross Living Area (GLA)

| | Living | Dining | Kitchen | Den | Family | Rec. | Bedrms | # Baths | Utility | Other | Area Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Level 1 | 1 | 1 | 1 | | 1 | | 4 | 2 | | | 2,250 |
| Level 2 | | | | | | | | | | | |

Finished area above grade contains: Bedroom(s): 4 | Bath(s): 2.0 | GLA: 2,250

Summarize Above Grade Improvements: See attached description in the photo addendum.

### Below Grade Area or Other Area

| | Living | Dining | Kitchen | Den | Family | Rec. | Bedrms | # Baths | Utility | % Finished | Area Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Below Grade | | | 1 | 3 | | 2 | | 1 | X | 90 | 1,857 |
| Other Area | | | | | | | | | | | |

Summarize below grade and/or other area improvements: See attached description in the photo addendum.

Discuss physical depreciation and functional or external obsolescence: The subject was in overall fair condition at date of inspection. The home is in need of renovation. The furnace is not working. The windows were replaced in the 1980s. The roof was replaced about 15 years ago. There are several dilapidated outbuilding that will need to be demolished. I estimate the cost to be around $30,000 to remove these structures.

Discuss style, quality, condition, size, and appeal of improvements including conformity to market area:

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017, All Rights Reserved                                                                                          June 2017

| Client: | Camelback Associates, LLC | Client File #: | |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047A |

## SITE VALUATION

### Site Valuation Methodology

☒ Sales Comparison Approach: A set of procedures in which a value indication is derived by comparing the property being appraised to similar properties that have been sold recently, then applying appropriate units of comparison and making adjustments to the sale prices of the comparables based on the elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered as though vacant; it is the most common and preferred method of land valuation when an adequate supply of comparable sales are available.

☐ Market Extraction: A method of estimating land value in which the depreciated cost of the improvements on the improved property is estimated and deducted from the total sale price to arrive at an estimated sale price for the land; most effective when the improvements contribute little to the total sale price of the property.

☐ Alternative Method: (Describe methodology and rationale)

### Site Valuation

| ITEM | SUBJECT | COMPARISON 1 | COMPARISON 2 | COMPARISON 3 |
|---|---|---|---|---|
| Address | 1886 Crownsville Rd Annapolis, MD 21401 | 1888 Crownsville Rd Annapolis, MD 21401 | 932 Chesterfield Rd Annapolis, MD 21401 | LOt PT2H Davidsonville Rd Gambrills, MD 21054 |
| Proximity to Subject | | Next door | Alt market area | Alt market area |
| Data Source/ Verification | | Seller BrightMLS Tax Cards | BrightMLS#1004619246 BrightMLS Tax Cards | BrightMLS#1000131519 BrightMLS Tax Cards |
| Sales Price | $          N/A | $          157,000 | $          170,000 | $          215,000 |
| Price / | $          N/A | $      64,344.26 | $      45,212.77 | $  107,500.00 |
| Sale Date | N/A | 6/15/2017 | 10/23/2018 | 9/27/2018 |
| Location | Twin Hills | Twin Hills | Crownsville | Davidsonville          -50,000 |
| Site Size | 4.27 ac | 2.44 ac | 3.76 ac | 2.00 ac |
| Site View | Average | Average | Average | Average |
| Site Improvements | | | | |
| Water | Well | Well | Well | Well |
| Sewer | Septic | Septic | Septic | Septic |
| Nat Gas | None | None | None | None |
| Sub-dividable | Yes - 2 lots | No | No | No |
| Improved | Vacant | Vacant | Old home | Vacant |
| Net Adjustment | | ☐ +  ☐ –  $          0 | ☐ +  ☐ –  $          0 | ☐ +  ☒ –  $      -50,000 |
| | | Net Adj.        0 % | Net Adj.        0 % | Net Adj.      23.3% |
| Indicated Value | | Gross Adj.     0 % $  157,000 | Gross Adj.     0 % $  170,000 | Gross Adj.   23.3% $  165,000 |
| Prior Transfer | N/A | N/A | N/A | N/A |
| History | N/A | N/A | N/A | N/A |

Site Valuation Comments:        Most reliance was placed on comparable sale one, which is located very close to the subject property. It sold in 2017, which was somewhat a similar market.

Builder impact fee run high in Anne Arundel County Maryland.  I estimate that builder impact fees we be approx. $30,000 to $35,000 per vacant site. See addendum showing what builder impact fees pay for such as water, sewer, schools, police and fire. Drilling a well and installing a septic system are also expensive.

Site Valuation Reconciliation:        Most reliance was placed on comparable land sale one. The subject property has two buildable sites. The larger parcel will be 2.6 acres and the smaller parcel will be 1.7 acres.

The total value of both parcels is $302,000. The larger parcel is worth $157,000 and the smaller parcel is worth $145,000. However, the larger parcel will need several of the dilapidated old structures removed at a cost of $26,000. The small parcel has one structure that will need to be removed at a cost of $4,000. **Hence, the final value of both parcels would be $272,000**

| Opinion of Site Value | $   272,000 for the entire 4.27 acres of land |
|---|---|

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017,  All Rights Reserved                                                                                                    June 2017

| Client: | Melnik Associates LLC | | Client #: | |
|---|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | | Appraisal File #: | 20-0047A |

## SALES COMPARISON APPROACH

| ITEM | SUBJECT | COMPARISON 1 | | COMPARISON 2 | | COMPARISON 3 | |
|---|---|---|---|---|---|---|---|
| Address | 1886 Crownsville Rd Annapolis, MD 21401 | 1780 Crownsville Rd Annapolis, MD 21401 | | 1339 Generals Hwy Crownsville, MD 21032 | | 2888 Spring Lakes Dr Davidsonville, MD 21035 | |
| Proximity to Subject | | 0.68 miles N | | 2.79 miles N | | 2.54 miles SW | |
| Data Source/ | | Brightmls#mdaa424082 | | Brightmls#mdaa414990 | | Brightmls#mdaa375812 | |
| Verification | | Bright MLS/ Tax Records/Agent | | Bright MLS/ Tax Records | | Bright MLS/ Tax Records | |
| Original List Price | $            N/A | $            450,000 | | $            100,000 | | $            450,000 | |
| Final List Price | $            N/A | $            450,000 | | $            100,000 | | $            450,000 | |
| Sale Price | $            N/A | $            422,000 | | $            300,000 | | $            430,000 | |
| Sale Price % of Original List | % | 93.8 % | | 300.0 % | | 95.6 % | |
| Sale Price % of Final List | % | 93.8 % | | 300.0 % | | 95.6 % | |
| Closing Date | N/A | Pending Sale | | 11/26/19 | | 02/14/20 | |
| Days On Market | N/A | 4 | | 45 | | 33 | |
| Price/Gross Living Area | $ | $            243.37 | | $            211.12 | | $            150.56 | |
| | DESCRIPTION | DESCRIPTION | +(-) Adjustment | DESCRIPTION | +(-) Adjustment | DESCRIPTION | +(-) Adjustment |
| Financing Type | N/A | Pending | | Auction | | Arms Length | |
| Concessions | N/A | Sale | | Cash/$0 | | Cntvl/$0 | |
| Contract Date | N/A | 02/11/2020 | | 11/14/2019 | | 12/16/2019 | |
| Location | Twin Hills | Crownsville | | Crownsville | | Spring Lakes | |
| Site Size | 4.27 ac (2 sites) | 1.27 ac | +150,000 | 1.20 ac | +150,000 | 1.13 ac | +150,000 |
| Site Views/Appeal | Average | Average | | Average | | Average | |
| Design and Appeal | Rambler | Cape Cod | | Rambler | | Bi-Level | |
| Quality of Construction | Q3 | Q3 | | Q3 | | Q3 | |
| Age | 70 | 65 | | 57 | | 47 | |
| Condition | C5 | C4 | -100,000 | C5 | | C4 | -100,000 |
| Above Grade Bedrooms | Bedrooms    4 | Bedrooms    4 | | Bedrooms    2 | | Bedrooms    4 | |
| Above Grade Baths | Baths    2.0 | Baths    2 | | Baths    2.0 | | Baths    2.1 | -5,000 |
| Gross Living Area | 2,250 Sq.Ft. | 1,734 Sq.Ft. | +25,800 | 1,421 Sq.Ft. | +41,500 | 2,856 Sq.Ft. | -30,300 |
| Below Grade Area | Partial Basement | Partial Basement | | Full Basement | | None | +20,000 |
| Below Grade Finish | Finished | Unfinished | +15,000 | Finished | | None | +20,000 |
| Other Area | None | None | | None | | None | |
| None | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | RAD/Units | FWA/Units | 0 | FWA/CAC | -15,000 | FWA/CAC | -15,000 |
| Car Storage | None | None | | Gar: 1/Cpt: 1 | -20,000 | None | |
| Fireplace | 3 F/P | 0 F/P | +12,000 | 1 F/P | +8,000 | 2 F/P | +4,000 |
| Amenities | Fence, Scr Patio | Patio | 0 | Patio | 0 | Patio | 0 |
| Kitchen | Inferior Kit | Standard Kit | -20,000 | Standard Kit | -20,000 | Standard Kit | -20,000 |
| Net Adjustment (total) | | ☒+  ☐−  $    82,800 | | ☒+  ☐−  $    144,500 | | ☒+  ☐−  $    23,700 | |
| Adjusted Sale Price | | Net Adj.    19.6 % Gross Adj.  76.5 % $   504,800 | | Net Adj.    48.2 % Gross Adj.  84.8 % $   444,500 | | Net Adj.    5.5 % Gross Adj.  84.7 % $   453,700 | |
| Prior Transfer | N/A | N/A | | N/A | | N/A | |
| History | N/A | N/A | | N/A | | N/A | |

Comments and reconciliation of the sales comparison approach:        See attached addenda.

| Indication of Value by Sales Comparison Approach | $    439,000 |
|---|---|

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of this AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017, All Rights Reserved                                                                                                 June 2017

Form AI1005B - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

| Client: | Melehy & Associates LLC | Client File #: | |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047A |

## SALES COMPARISON APPROACH

| ITEM | SUBJECT | COMPARISON 4 | | COMPARISON 5 | | COMPARISON 6 | |
|---|---|---|---|---|---|---|---|
| Address | 1886 Crownsville Rd Annapolis, MD 21401 | 1730 Underwood Rd Gambrills, MD 21054 | | 1827 Underwood Rd Gambrills, MD 21054 | | | |
| Proximity to Subject | | 4.07 miles W | | 4.21 miles W | | | |
| Data Source/ Verification | | Brightmls#1002210944 Bright MLS/ Tax Records | | Brightmls#mdaa402806 Bright MLS/ Tax Records | | | |
| Original List Price | $          N/A | $       485,000 | | $       499,900 | | $ | |
| Final List Price | $          N/A | $       485,000 | | $       524,900 | | $ | |
| Sale Price | $          N/A | $       485,000 | | $       505,000 | | $ | |
| Sale Price % of Original List | % | 100.0 % | | 101.0 % | | % | |
| Sale Price % of Final List | % | 100.0 % | | 96.2 % | | % | |
| Closing Date | N/A | 09/21/18 | | 08/30/19 | | | |
| Days On Market | N/A | 12 | | 37 | | | |
| Price/Gross Living Area | $ | $       351.70 | | $       429.42 | | $ | |
| | DESCRIPTION | DESCRIPTION | + (-) Adjustment | DESCRIPTION | + (-) Adjustment | DESCRIPTION | + (-) Adjustment |
| Financing Type | N/A | Arms Length | | Arms Length | | | |
| Concessions | N/A | VA/$9,700 | -9,700 | Cntvl/$5,000 | +5,000 | | |
| Contract Date | N/A | 08/21/2018 | | 07/31/2019 | | | |
| Location | Twin Hills | Gambrills | | Crofton | | | |
| Site Size | 4.27 ac (2 sites) | 2.00 ac | +125,000 | 4.51 ac | 0 | | |
| Site Views/Appeal | Average | Average | | Average | | | |
| Design and Appeal | Rambler | Rambler | | Raised Rambler | | | |
| Quality of Construction | Q3 | Q3 | | Q3 | | | |
| Age | 70 | 55 | | 48 | | | |
| Condition | C5 | C3 | -120,000 | C3 | -120,000 | | |
| Above Grade Bedrooms | Bedrooms        4 | Bedrooms        3 | | Bedrooms        3 | | Bedrooms | |
| Above Grade Baths | Baths        2.0 | Baths        2.0 | | Baths        2.0 | | Baths | |
| Gross Living Area | 2,250 Sq.Ft. | 1,379 Sq.Ft. | +43,600 | 1,176 Sq.Ft. | +53,700 | Sq.Ft. | |
| Below Grade Area | Partial Basement | Full Basement | | Full Basement | | | |
| Below Grade Finish | Finished | Finished | | Finished | | | |
| Other Living Area | None | None | | None | | | |
| None | None | None | | None | | | |
| Functional Utility | Average | Average | | Average | | | |
| Heating/Cooling | RAD/Units | RAD/CAC | -15,000 | RAD/CAC | -15,000 | | |
| Car Storage | None | None | | Gar: 4 | -60,000 | | |
| Fireplace | 3 F/P | 1 F/P | +8,000 | 1 F/P | +8,000 | | |
| Amenities | Fence, Scr Patio | Deck,Pool | -15,000 | Deck | 0 | | |
| Kitchen | Inferior Kit | Modern Kit | -40,000 | Modern Kit | -40,000 | | |
| Net Adjustment (total) | | ☐ + ☒ – $ | -23,100 | ☐ + ☒ – $ | -168,300 | ☐ + ☐ – $ | |
| Adjusted Sale Price | | Net Adj.        4.8 % Gross Adj.      77.6 % $ | 461,900 | Net Adj.       33.3 % Gross Adj.     59.7 % $ | 336,700 | Net Adj.        % Gross Adj.       % $ | |
| Prior Transfer | N/A | N/A | | N/A | | | |
| History | N/A | N/A | | N/A | | | |

Comments:

These sales are being provided as a supporting indicator of value.  See attached addendum.

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report – Residential© Appraisal Institute 2017, All Rights Reserved          June 2017

| Client: | Melehy & Associates LLC | Client File #: | |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047A |

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

This appraisal is subject to the following assumptions and limiting conditions:

- This report is prepared using forms developed and copyrighted by the Appraisal Institute. However, the content, analyses, and opinions set forth in this report are the sole product of the appraiser. The Appraisal Institute is not liable for any of the content, analyses, or opinions set forth herein.

- No responsibility is assumed for matters legal in character or nature. No opinion is rendered as to title, which is assumed to be good and marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, having responsible ownership and competent management.

- I have examined the property described herein exclusively for the purposes of identification and description of the real property. The objective of our data collection is to develop an opinion of the highest and best use of the subject property and make meaningful comparisons in the valuation of the property. The appraiser's observations and reporting of the subject improvements are for the appraisal process and valuation purposes only and should not be considered as a warranty of any component of the property. This appraisal assumes (unless otherwise specifically stated) that the subject is structurally sound and all components are in working condition.

- I will not be required to give testimony or appear in court because of having made an appraisal of the property in question, unless specific arrangements to do so have been made in advance, or as otherwise required by law.

- I have noted in this appraisal report any significant adverse conditions (such as needed repairs, depreciation, the presence of hazardous wastes, toxic substances, etc.) discovered during the data collection process in performing the appraisal. Unless otherwise stated in this appraisal report, we have no knowledge of any hidden or unapparent physical deficiencies or adverse conditions of the property (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) that would make the property less valuable, and have assumed that there are no such conditions and make no guarantees or warranties, express or implied. We will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because I am not an expert in the field of environmental hazards, this appraisal report must not be considered as an environmental assessment of the property. I obtained the information, estimates, and opinions furnished by other parties and expressed in this appraisal report from reliable public and/or private sources that I believe to be true and correct.

- I will not disclose the contents of this appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice, and/or applicable federal, state or local laws.

- The Client is the party or parties who engage an appraiser (by employment or contract) in a specific assignment. A party receiving a copy of this report from the client does not, as a consequence, become a party to the appraiser-client relationship. Any person who receives a copy of this appraisal report as a consequence of disclosure requirements that apply to an appraiser's client, does not become an intended user of this report unless the client specifically identified them at the time of the assignment. The appraiser's written consent and approval must be obtained before this appraisal report can be conveyed by anyone to the public through advertising, public relations, news, sales, or other media.

- A true and complete copy of this report contains __50__ pages including exhibits which are considered an integral part of the report. The appraisal report may not be properly understood without access to the entire report.

- If this valuation conclusion is subject to satisfactory completion, repairs or alterations, it is assumed that the improvements will be completed competently and without significant deviation.

US Treas. Reg. Section 20.2031-1(b)-Market Value

## VALUE DEFINITION

| ☐ Market Value Definition (below) | ☒ Alternate Value Definition (attached) |
|---|---|

MARKET VALUE is defined as the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;

2. both parties are well informed or well advised and acting in what they consider their own best interests;

3. a reasonable time is allowed for exposure in the open market;

4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and

5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Source: The Dictionary of Real Estate Appraisal, 4th ed., Appraisal Institute

* NOTICE:   The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute plays no role in completing the form and disclaims any responsibility for the data, analysis or any other work product provided by the individual appraiser(s).
AI Reports® AI-900.03 Assumptions and Limiting Conditions/Certification          © Appraisal Institute 2008, All Rights Reserved          December 2008

| Client: | Melehy & Associates LLC | | Client File #: | |
|---|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | | Appraisal File #: | 20-0047A |

## APPRAISER CERTIFICATION

I certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analysis, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analysis, opinions, and conclusions.

- I have no present (unless specified below) or prospective interest in the property that is the subject of this report, and I have no (unless specified below) personal interest with respect to the parties involved.

- I have no bias with respect to any property that is the subject of this report or to the parties involved with this assignment.

- My engagement in this assignment was not contingent upon the developing or reporting predetermined results.

- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the use of this appraisal.

- My analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

- Individuals who have provided significant real property appraisal assistance are named below. The specific tasks performed by those named are outlined in the Scope of Work section of this report.

☒ None    ☐ Name(s) _____

As previously identified in the Scope Of Work section of this report, the signer(s) of this report certify to the inspection of the property that is the subject of this report as follows:

Property inspected by Appraiser        ☒ Yes    ☐ No

Property inspected by Co-Appraiser     ☐ Yes    ☒ No

## ADDITIONAL CERTIFICATION FOR APPRAISAL INSTITUTE MEMBERS

Appraisal Institute Member Certify:

- The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics & Standards of Professional Appraisal Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.

- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

| Designated Appraisal Institute Member Certify: | Designated Appraisal Institute Member Certify: |
|---|---|
| - As of the date of this report, I ☒ have / ☐ have not completed the continuing education program of the Appraisal Institute. | - As of the date of this report, I ☐ have / ☐ have not completed the continuing education program of the Appraisal Institute. |
| **APPRAISER:** | **CO-APPRAISER:** |
| Signature | Signature |
| Name   Stephen Rochkind, SRA | Name |
| Report Date   02/27/2020 | Report Date |
| Trainee ☐   Licensed ☐   Certified Residential ☒   Certified General ☐ | Trainee ☐   Licensed ☐   Certified Residential ☐   Certified General ☐ |
| License #   30004176        State MD | License #        State |
| Expiration Date   09/15/2022 | Expiration Date |

* NOTICE:   The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute plays no role in completing the form and disclaims any responsibility for the data, analysis or any other work product provided by the individual appraiser(s).

**Graphs**



## Client 360

| | | |
|---|---|---|
| 1886 Crownsville Rd, Annapolis, MD 21401-6449 | Unincorporated | Tax ID 020285290058962 |

Public Records




### Summary Information

| | | | |
|---|---|---|---|
| Owner: | Caldwell McMillan Jr & Eliza McCartney McMillan | Property Class: | Residential |
| | | Annual Tax: | $5,612 |
| Owner Address: | 1886 Crownsville Rd | Record Date: | 06/21/90 |
| Owner City State: | Annapolis Md | Book: | 5115 |
| Owner Zip+4: | 21401-6449 | Page: | 297 |
| Owner Occupied: | Yes | Tax Record Updated: | 11/15/19 |
| Owner Carrier Rt: | R011 | | |

### Geographic Information

| | | | |
|---|---|---|---|
| County: | Anne Arundel, MD | Lot: | 28R |
| Municipality: | Unincorporated | Parcel Number: | 82 |
| High Sch Dist: | Anne Arundel County Public Schools | Grid: | 21 |
| Tax ID: | 020285290058962 | Qual Code: | BELOW AVERA |
| Tax Map: | 44 | Sub District: | 2 |
| Tax ID Alt: | 020285290058962 | Legal Subdivision: | TWIN HILLS |
| City Council Dist: | 2 | | |

### Assessment & Tax Information

| | | | | |
|---|---|---|---|---|
| Tax Year: | 2019 | Annual Tax: | $5,612 | Taxable Total Asmt:$507,600 |
| County Tax: | $5,314 | Taxable Land Asmt: | $245,200 | Refuse Fee: $298 |
| Asmt As Of: | 2019 | Taxable Bldg Asmt: | $275,400 | |
| | | State/County Tax: | $5,315 | |

### Lot Characteristics

| | | | |
|---|---|---|---|
| Sq Ft: | 186,001 | Zoning: | RA |
| Acres: | 4.2700 | Zoning Desc: | RESIDENTIAL AGRICULTURAL |

### Building Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Residential Type: | Standard Unit | Full Baths: | 4 | Water: | Private |
| Stories: | 1.00 | Total Baths: | 4.0 | Sewer: | Pvt/Comm |
| Total Units: | 2 | Exterior: | Brick/Stone | Year Built: | 1950 |
| Abv Grd Fin SQFT: | 3,103 | Stories Desc: | 1 | Total Below Grade SQFT: | 3,023 |
| Below Grade Fin SQFT: | 1,142 | Basement Desc: | Finished | | |
| Below Grade Unfin SQFT: | 1,881 | Roof: | Shingle - Composite | | |
| Model: | Standard Unit | Fireplace: | Yes | | |
| Fireplace Total: | 3 | Fireplace Type: | BRK | | |
| Patio Deck Type: | DECK | Porch/Deck SQFT: | 232 | | |
| Porch Type: | Open | Patio/Deck SQFT: | 169 | | |
| | | Heat Delivery: | Hot Water | | |

**Written Addendum** File No. 20-0047A7

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | |

## Prior Services:

I have performed no other services, as an appraiser or in any other capacity, regarding the property that is the subject of the work under review within the three-year period immediately preceding acceptance of this assignment.

# Assumptions and Limiting Conditions:

This appraisal report has been made with the following assumptions and limiting conditions:

This is an Appraisal Report, which is intended to comply with the reporting requirements set forth under Standards Rule 2-2A of the Uniform Standards of Professional Appraisal Practice for an Appraisal Report. As such, it presents only discussions of the data, reasoning, and analyses that were used in the appraisal process to develop the appraiser's opinion of value. Supporting documentation that is not provided with the report concerning the data, reasoning, and analyses is retained in the appraiser's file. The depth of discussion contained in this report is specific to the needs of the client and for the intended use stated in the report. The appraiser is not responsible for unauthorized use of this report.

The legal description furnished is assumed to be correct. The appraiser assumes no responsibility for matters legal in character, nor renders any opinion as to the title, which is assumed to be good.

      Owner of Record: Caldwell McMillan Jr & Eliza McCartney
      Legal Description: Twin Hills Lot 28R-A and Lot 28R-B

      Zoning: RA - Residential Agricultural

The property was appraised as having knowledgeable ownership and competent management.

The appraiser has made no survey and assumes no responsibility in connection with such matters.

The information identified in this report as being furnished by others was believed to be reliable, but no responsibility for its accuracy is assumed.

If the appraiser has made a sketch of the improvements taken from the measurements of the exterior of the building. Interior measurements/labeling are approximate.

Unless otherwise stated in this report, the existence of hazardous material, which may or may not be present on the property, was not observed by the appraiser. The appraiser has no knowledge of the existence of such materials on or in the properties. The appraiser, however, is not qualified to detect such substance(s). The presence of substances such as asbestos, urea-formaldehyde foam insulation, or other potentially hazardous materials may affect the values of the properties. The value estimates are predicated on the assumption that there were no such materials on or in the property that would cause a loss in value. No responsibility is assumed for any such conditions or for expertise or engineering knowledge required to discover them.

The appraiser assumes that there are no hidden or unapparent conditions of the property or subsoil which would render them more or less valuable. The appraiser assumes no responsibility for such conditions or for engineering studies, which might be required to discover such factors.

Information, estimates, and opinions furnished to the appraiser and contained in this report were obtained from sources considered reliable and believed to be true and correct.  However, the appraiser can assume no responsibility for accuracy of such items furnished to the appraiser.

Neither all nor any part of the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media without the written consent and approval of the author, particularly as to valuation conclusions, the identity of the appraisers, or the firm with which they are connected, or any reference to the Appraisal Institute or the MAI or SRA designation.

**Written Addendum**

File No. 20-0047A

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

### Extent to Which the Property Is Identified

Physical characteristics
In this appraisal assignment, I viewed the subject improvements in order to gather information about the physical characteristics of the subject improvements that are relevant to the valuation problem.

### Extent to Which the Property Is Inspected

I viewed the subject property.

### Type and Extent of the Data Researched

Sales of similar properties that have occurred over the past were researched in geographic area.

### Type and Extent of Analysis Applied

The value opinions presented in this report are based upon review and analysis of the market conditions affecting real property value, including land values, cost and depreciation estimates, the attributes of competitive properties, and sales data for residential properties.

The appraisal problem did not warrant an intensive highest and best use study. Given the nature of the subject real estate, my conclusion of highest and best use was based on logic and observed evidence.

I have considered all three approaches and then reconciled them to arrive at a final opinion of value for the subject property. I may not have used all three approaches.

There are three traditional approaches used to arrive at an opinion of value of real estate: the sales comparison approach, the cost approach, and the income capitalization approach. All three approaches to value were considered to arrive at an opinion of the market value of the subject property as of the date of this appraisal.

After selecting the sales, a comparative analysis of relevant factors that influence value was undertaken to adjust the sales to the subject property based upon the actions and preferences demonstrated by the participants in the marketplace.

Three approaches to value have been considered in arriving at an opinion of value of the leased fee (fee simple) interest in the subject property. In the reconciliation, I considered the quantity and quality of the data available under each approach, the advantages and/or the disadvantages of each approach, and the relevance of each to the subject property and the appraisal problem.

# Market Area Description and Characteristics:

The **Washington Metropolitan Area**, formally known as the Washington–Arlington–Alexandria, DC–VA–MD–WV MSA, and also known as the National Capital Region, is a U.S. Metropolitan Statistical Area (MSA) defined by the United States Office of Management and Budget. It is also part of the larger Baltimore–Washington Metropolitan Area, the fourth-largest combined statistical area in the United States.

The Washington Metropolitan Area is the most educated and affluent metropolitan area in the United States. As of the 2008 Census Bureau estimate, the population of the Washington Metropolitan Area was estimated to be 5,358,130, making it the ninth-largest metropolitan area in the country

**Anne Arundel County** covers 416 square miles and as of 2007 has a estimated population of 515,745.  Boasting 534 miles of shoreline along the Chesapeake Bay, Anne Arundel County is a study in contrasts, ranging from Baltimore-Washington International Airport and bustling centers of high technology and research industries to the rural charm of small towns and

**Written Addendum**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

rolling farmland and the rich history of Annapolis and the U.S. Naval Academy.

The foundation of the County's economy is Internet-based businesses, telecommunications, distribution and technical support services. Other growth industries are health-care, medical products and services and computer-related business services. Anne Arundel County is also becoming a major center for national and international company headquarters. The County's 11,981 businesses include Northrop Grumman; ARINC; CIENA Corp; Computer Sciences Corp. and USinternetworking.

**Annapolis** is the capital of the state of Maryland, as well as the county seat of Anne Arundel County. It has a population of 36,408 (July 2006 est.), and is situated on the Chesapeake Bay at the mouth of the Severn River, 26 miles (42 km) south of Baltimore and about 29 miles (47 km) east of Washington D.C. Annapolis is part of the Baltimore-Washington Metropolitan Area. The city was the temporary capital of the United States in 1783–1784 and the site of the Annapolis Peace Conference, held in November 2007, at the United States Naval Academy. St. John's College is also in Annapolis.

Transportation

Bus: The Annapolis Department of Transportation (ADOT) provides bus service with eleven routes. The extensive system serves the State capital with recreational areas, shopping centers, educational and medical facilities and employment hubs. ADOT also offers transportation for elderly and persons with disabilities.

Railway: Oddly, Annapolis is the only capital city in America bereft of rail transport of any sort. From 1840 to 1968, Annapolis was connected to the outside world by the railroads. The Washington, Baltimore & Annapolis Railroad (WB&A) operated two electrified interurban lines that brought passengers into the city from both the South and the North. The southern route ran down King George Street and Main Street, leading directly to the statehouse, while the northern route entered town via Glen Burnie. In 1935, the WB&A went bankrupt due to the effects of the Great Depression and suspended service along its southern route, while the newly created Baltimore and Annapolis Railroad (B&A) retained service on the northern route. Steam trains of the Baltimore and Ohio Railroad also occasionally operated over the line to Annapolis, primarily for special Naval Academy movements. Passenger rail service on the B&A was eventually discontinued in 1950; freight service ceased in 1968 after the dilapidated trestle crossing the Severn River was condemned. The tracks were eventually dismantled in 1976.

The popular Baltimore & Annapolis Trail now occupies the former railway line between the Severn River and Glen Burnie. The equally popular Washington, Baltimore and Annapolis Trail occupies the WB&A's southern route into Annapolis.

Education

Annapolis is served by the Anne Arundel County Public Schools system.

Founded in 1898, Annapolis High School has an internationally recognized IB International Program. Nearby Broadneck High School (founded in 1982) and Annapolis both have Advanced Placement Programs. St. Mary's High School and Elementary School are located in downtown Annapolis on Spa Creek. Eastport Elementary School, Aleph Bet Jewish Day School, Annapolis Area Christian School, St. Martins Lutheran School, Severn School, and Indian Creek School are also in the Annapolis area.

The Key School, located on a converted farm in the neighborhood of Hillsmere, has also served Annapolis for over 50 years.

## Highest and Best Use

The *Highest and Best Use* of a property refers to the reasonably probable and legal use of vacant land or an improved property that is physically possible, appropriately supported, and financially feasible and that results in the highest value.

A highest and best use study seeks to identify which use would bring maximum value to a piece of vacant land or an improved parcel.

A highest and best use analysis for a given property must meet certain criteria that flow in sequential order. The order is generally:

1. Legally permissible

2. Physically possible

3. Financially feasible

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

4. Maximally productive

The sequential order of legally permissible and physically possible may be applied in either order. However, a potential use must comply with both these requirements prior to moving into the financially feasible or maximally productive analysis. That is, a use that is not legally permissible by zoning or other restrictions, or that is not physically possible due to site or building limitations would not be considered for financial feasibility.

**Highest and Best Use As Vacant vs. As Improved**

Most real estate is either vacant (land) or improved with one or more buildings. As a result, highest and best use analyses are divided into two subcategories:

- *Highest and best use, as though vacant*

- *Highest and best use, as improved*

An analysis related to the highest and best use *as vacant* seeks to identify the highest and best use of the land as if it were available for development. This is done by either hypothetically assuming there is no building (if it is already improved), or by utilizing the existing characteristics (if there is no building) of the land.

An analysis related to the highest and best use *as improved* is applicable if the property is improved, or slated for new construction. This analysis seeks to identify the highest and best use of the property while taking into account the existing or proposed improvements. If an appraisal is being developed for new construction, it is common to also analyze the highest and best use *as if improved as proposed*.

**Highest and Best Use as though Vacant**

In an analysis into the highest and best use, as though vacant, appraisers generally seek to answer the following questions:

- Should the land be developed or left vacant?

- If left vacant, when would future development be financially feasible?

- If developed, what kind of improvement should be built?

As vacant, the highest and best use of a property may be to continue keeping the land vacant if there is no financially feasible development option. This could be considered an interim use until conditions become favorable for development. Or, the highest and best use could be to immediately develop the land into a specific property type.

It is important to understand that if an appraiser is developing a stand-along highest and best use study of the land as though vacant, or even if it is a subsection of an appraisal, the residual land value determined as a result of the analysis may not be absolute, nor certified. Rather, it is used to compare relative alternatives to understand which use would yield a higher value.

**Highest and Best Use as Improved**

Conversely, the highest and best use analysis, as improved, generally contemplates 3 options:

1. Demolish the existing improvements and redevelop the site - No

2. Continue the existing use - Yes

3. Modify the existing use - Yes

These relate to the following questions:

- Should the existing improvements on the property be maintained in their current state, should they be altered in some manner to make them more valuable, or should they be demolished to create a vacant site

**Written Addendum**

File No. 20-0047A

| | |
|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis  County Anne Arundel  State MD  Zip Code 21401 |
| Client | Melehy & Associates LLC |

for a different use? The home needs about $40,000 to $60,000 in work. The furnace is not working needs to be replaced. The roof is 15 years old. The windows are from the 1980s. There is water damage in the basement. There are several dilapidated old structures that will need to be removed. An investor will want to be compensated for removing the structures, risk and the time value of money.

- If renovation or redevelopment is warranted, when should the new improvements be built? Now. The condition of the property will make getting a conventional loan very difficult. The most likely purchaser of the property is an investor.

If the existing use will remain financially feasible and is more profitable than modification or redevelopment, the existing use will remain the highest and best use of the property as improved.

If the benefits of modifying the property or redeveloping the property outweigh all costs, including demolition, altering the property is generally considered financially feasible.

# Sales Comparison Approach To Value Comments:

In the market analysis, adjustments were made for additional baths. This is due to the market's recognition of these items above and beyond the contributory value of marginal living area. Though room counts vary slightly, the comparable sales were otherwise similar to the subject and appropriate adjustments were made.

The appraiser notes the variance in price per living area among the comparable sales is due primarily to their differing Gross Living Area (GLA) amenities and that they are considered to be effectively competing in the marketplace. GLA adjustments are made at $50 per square foot.

The sales were chosen for the overall compatibility in most areas of comparison and the most similar comparable sales available from an extensive search of data. All comparable sales are within the subject's market area. Comparable one is a pending sale. The actual selling price is unknown. However, I spoke with the agent. It is approx pending at $422,000.

Comparable sale two is an auction home. It appeared to be a slightly outlier to the low side. Comparables four and five had seller concessions. Both were in far superior condition to the subject property.

Comparables Summary & Estimated Indicated Value

| | Sale Price | Grs Adj % | Ind Value | Weight |
|---|---|---|---|---|
| Comp #1: | 422,000 | 65.83 | 549,800 | 20.39 |
| Comp #2: | 300,000 | 99.83 | 499,500 | 18.01 |
| Comp #3: | 430,000 | 74.26 | 498,700 | 19.80 |
| Comp #4: | 485,000 | 67.28 | 511,900 | 20.29 |
| Comp #5: | 505,000 | 49.84 | 386,700 | 21.51 |

ESTIMATED INDICATED VALUE OF THE SUBJECT          : 487,850
YOUR INDICATED VALUE OF THE SUBJECT          : 485,000

Estimated indicated value is determined by using the Gross Adjustment of sale price for each comparable as a measure of the relative quality of the comp. A lower adjustment indicates a better comp, and vice versa. The ratio of gross dollar adjustment to sale price for each of the comps is used to calculate the weight each comp should have in a weighted average calculation. This weighted average is used as the indicated value of the subject.

**Written Addendum**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

As with any method, this technique is not perfect.  However, it does do a very good job of giving more weight to the most similar comps while at the same time minimizing values near the extremes of the indicated value range.

**Subject Photo Page**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | |



### Subject Front

| | |
|---|---|
| 1886 Crownsville Rd | |
| Sales Price | N/A |
| Gross Living Area | 2,250 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.0 |
| Location | Twin Hills |
| View | Average |
| Site | |
| Quality | Q3 |
| Age | 70 |



### Subject Rear



### Subject Street

The subject's street is a larger more traveled road. However, the improvements are located far enough off the traffic street not to be a problem.

**Exterior Photos**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |


Screen patio and deck


Outbuilding - smoke house


Dilapidated outbuilding needs to be demolished


Collapsed roof on the out building


Large amount of chemical containers in out building


Shed is personal property

**Exterior Photos**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Out building



Alt rear photo



Out buildings



New well may have to be moved - may be too close to the septic field



Back of outbuilding - stairs fell off the building



Well equipment for main house located on out building

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



LIving room



Family room with fireplace



Dining room



Old kitchen



Kitchen



Kitchen

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Eating area in the family room



Family room



Bedroom



Hallway



Master bedroom



Old Master bath

Form PIC6_LT - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

# First Floor Photograph Addendum

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Master bath



Bedroom



Bedroom



Hall bath



bath



Stairs to the attic level

# Attic Floor Photograph Addendum

| | |
|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis    County  Anne Arundel    State  MD    Zip Code  21401 |
| Client | Melehy & Associates LLC |



Attic



Attic

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Stairs to the basement level of the home



Laundry room



Old oil fueled furnace has not worked in eight years



Fuse box



Breakers



Rec room with fireplace

**Basement Floor Photograph Addendum**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Rec room



RAD heating system damaged



Water marks on the ceiling



Fireplace in the Rec room



Water damage to the basement walls



Den

# Basement Floor Photograph Addendum

| | |
|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis  County  Anne Arundel  State  MD  Zip Code  21401 |
| Client | Melehy & Associates LLC |


Den


Bath


Bath


Rec room


Den


Kitchen area

# Basement Floor Photograph Addendum

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code 21401 |
| Client | Melehy & Associates LLC | | | | | |



Kitchen area



Rec room

# Extra Lot Photograph Addendum

| | | | | | | |
|---|---|---|---|---|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | |
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | |



Out building



Extra Lot



Extra Lot



Extra lot



Damaged structure

**Area Map**



Location Map



SUBJECT
1886 Crownsville Rd

# Location Map



**Location Map**

| | |
|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |
| Client | Melehy & Associates LLC |

| County | Anne Arundel | State | MD | Zip Code | 21401 |
|---|---|---|---|---|---|





**Comparable Photo Page**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



### Comparable 1

1780 Crownsville Rd
| | |
|---|---|
| Prox. to Subject | 0.68 miles N |
| Sales Price | 422,000 |
| Gross Living Area | 1,734 |
| Total Rooms | |
| Total Bedrooms | 4 |
| Total Bathrooms | 2 |
| Location | Crownsville |
| View | Average |
| Site | 1.27 ac |
| Quality | Q3 |
| Age | 65 |



### Comparable 2

1339 Generals Hwy
| | |
|---|---|
| Prox. to Subject | 2.79 miles N |
| Sales Price | 300,000 |
| Gross Living Area | 1,421 |
| Total Rooms | |
| Total Bedrooms | 2 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Average |
| Site | 1.20 ac |
| Quality | Q3 |
| Age | 57 |



### Comparable 3

2888 Spring Lakes Dr
| | |
|---|---|
| Prox. to Subject | 2.54 miles SW |
| Sales Price | 430,000 |
| Gross Living Area | 2,856 |
| Total Rooms | |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.1 |
| Location | Spring Lakes |
| View | Average |
| Site | 1.13 ac |
| Quality | Q3 |
| Age | 47 |

**Comparable Photo Page**

| | |
|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis    County  Anne Arundel    State  MD    Zip Code  21401 |
| Client | Melehy & Associates LLC |



### Comparable 4

1730 Underwood Rd

| | |
|---|---|
| Prox. to Subject | 4.07 miles W |
| Sale Price | 485,000 |
| Gross Living Area | 1,379 |
| Total Rooms | |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Gambrills |
| View | Average |
| Site | 2.00 ac |
| Quality | Q3 |
| Age | 55 |



### Comparable 5

1827 Underwood Rd

| | |
|---|---|
| Prox. to Subject | 4.21 miles W |
| Sale Price | 505,000 |
| Gross Living Area | 1,176 |
| Total Rooms | |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Crofton |
| View | Average |
| Site | 4.51 ac |
| Quality | Q3 |
| Age | 48 |



**Building Sketch**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | |



**Area Calculations Summary**

| Living Area | | Calculation Details | |
|---|---|---|---|
| First Floor | 2249.69 Sq ft | 20.91 × 8.77 | = 183.38 |
| | | 43.29 × 27.5 | = 1190.47 |
| | | 23.77 × 35.88 | = 852.87 |
| | | 1.71 × 13.43 | = 22.97 |
| **Total Living Area (Rounded):** | **2250 Sq ft** | | |
| Non-living Area | | | |
| Scr. Patio | 217.63 Sq ft | 16.14 × 13.43 | = 216.76 |
| | | 0.07 × 8.77 | = 0.61 |
| | | 0.5 × 0.07 × 7.37 | = 0.26 |
| Basement | 1857.4 Sq ft | 20.91 × 8.77 | = 183.38 |
| | | 29.86 × 27.5 | = 821.15 |
| | | 35.88 × 23.77 | = 852.87 |

## Local Market **Insight**

Presented by

**Stephen Rochkind**
Area Appraisal Services, Inc.

Email: steve@areadc.com
Mobile Phone: 301-215-7567
Web: www.areadc.com

### January 2020
Anne Arundel County, MD

---

**New Listings**   894

▲69.0%   ▲13.5%
from Dec 2019:   from Jan 2019:
**529**   **788**

| YTD | 2020 | 2019 | +/- |
|---|---|---|---|
| | **894** | 788 | 13.5% |

5-year Jan average: **784**

---

**New Pendings**   754

▲34.2%   ▲10.4%
from Dec 2019:   from Jan 2019:
**562**   **683**

| YTD | 2020 | 2019 | +/- |
|---|---|---|---|
| | **754** | 683 | 10.4% |

5-year Jan average: **692**

---

**Closed Sales**   539

▼-25.2%   ▲36.1%
from Dec 2019:   from Jan 2019:
**721**   **396**

| YTD | 2020 | 2019 | +/- |
|---|---|---|---|
| | **539** | 396 | 36.1% |

5-year Jan average: **466**

---

**Median Sold Price**   $342,000

▼-7.6%   ▲2.1%
from Dec 2019:   from Jan 2019:
**$370,000**   **$334,990**

| YTD | 2020 | 2019 | +/- |
|---|---|---|---|
| | **$342,000** | $334,990 | 2.1% |

5-year Jan average: **$318,598**



Closed Sales   Median Sold Price ($1,000s)

---

**Active Listings**   1,485

1,485
| Min | | Max |
|---|---|---|
| 1,485 | 1,925 | 2,461 |

5-year Jan average

| Dec 2019 | Jan 2019 |
|---|---|
| **1,524** | **1,903** |

---

**Avg DOM**   51

51
| Min | | Max |
|---|---|---|
| 51 | 65 | 80 |

5-year Jan average

| Dec 2019 | Jan 2019 | YTD |
|---|---|---|
| **50** | **62** | **51** |

---

**Avg Sold to OLP Ratio**   96.9%

96.9%
| Min | | Max |
|---|---|---|
| 92.9% | 95.0% | 96.9% |

5-year Jan average

| Dec 2019 | Jan 2019 | YTD |
|---|---|---|
| **96.6%** | **95.5%** | **96.9%** |



**ANNE ARUNDEL**
COUNTY PUBLIC SCHOOLS

2644 Riva Road, Annapolis, MD 21401  |  410-222-5000 · 301-970-8644 (WASH) · 410-222-5500 (TDD)  |  w

Date:  June 21, 2018

TO: DEVELOPMENT DIVISION/                          FROM:  SCOTT SCHULER
     OFFICE OF PLANNING & ZONING              TYPE:  SKETCH
SUBJECT: TWIN HILLS, LOT 28R RESUB.         SUBDIVISION # 87-045
COMMENTS DUE:  JULY 5, 2018                         PROJECT #: P18-0062-00 NS

Anne Arundel County Public Schools' evaluation of information available to date indicates as follows:

The **ELEMENTARY** attendance area where this property is located is SOUTH SHORE.
These students will BE TRANSPORTED.

The **MIDDLE SCHOOL** attendance area where this property is located is OLD MILL SOUTH.
These students will BE TRANSPORTED.

The **HIGH SCHOOL** attendance area where this property is located is OLD MILL.
These students will BE TRANSPORTED

File: Planning/C/Subreviews/

## ANNE ARUNDEL COUNTY HEALTH DEPARTMENT

## DIVISION OF COMMUNITY AND ENVIRONMENTAL HEALTH

## MEMORANDUM

July 3rd, 2018

TO:        Judy Motta  MS-6001
           Office of Planning and Code Enforcement

FROM:      Carlos Martinez
           Health Department

RE:        Twin Hills, Lot 28R Resub
           Subdivision # S87-045
           Project # P18-0062 00 NS
           Tax Map  44 Block  21  Parcel 82

The Health Department has reviewed the above referenced subdivision and is withholding approval until the following items have been corrected:

Lot 28R-A
-   The existing well, correct tag number – AA74-2381, is an unconfined well which therefore requires there to be 100 feet of separation to the Septic Recovery Area (SRA).  Due to the unconfined status of the wells, the well ark needed will encroach into the SRA.  Correct by relocating the SRA which is difficult to do due to lack of area or drill new confined water well.

Lot 28R- B
-   No review can be conducted at this time due to lack of perc testing.  The lot contains no wet season soils therefore can be tested at any time of the year.

CJM/cb
cc:    SUBCOMMENTS
       Chris Soldano
       Janet Scott

**Well Issues**



**ANNE**
**ARUNDEL**
**COUNTY**
**M A R Y L A N D**

Anne Arundel County Department of Health
J. Howard Beard Health Services Building
3 Harry S. Truman Parkway
Annapolis, MD 21401
Phone 410-222-7193   Fax 410-222-7479
TTY: 410-222-7153   www.aahealth.org

**Billie Penley, M.B.A.**
**Acting  Health Officer**

# M E M O R A N D U M

TO:          Judy Motta, MS-6001
             Office of Planning and Code Enforcement

FROM:        Carlos Martinez, MS-3101
             Health Department

DATE:        January 23, 2019

RE:          SUBJECT NAME:   Twin Hills, Lot 28R Resub
             SUBDIVISION #:  S87-045
             PROJECT #:      P18-0062 01 NS
             Tax Map #: 44  Block #: 21  Parcel #: 82

The Anne Arundel County Department of Health has reviewed the above referenced subdivision
and is withholding approval until the following items have been corrected:

Lot 28R-A

- The development plan shows the well to septic distance issue corrected by placing the
  drilled well in another location which does not impact the Septic Recovery Area (SRA).
  The record plat cannot be signed by the Health Department until the existing well, AA 74-
  2381, has been abandoned and sealed by a licensed well driller.

- Label existing septic tank.

Lot 28R-B

- The lot/drawing will be evaluated once the perc test is completed.   The lot does not contain
  wet season soils and can thus be tested out of Wet Season time frames.

cc:   SUBCOMMENTS
      Janet Scott
      Mike Mettle

**Builder impact fees - Anne Arundel County**

# Utility & Impact Fees

## Utility Fees (effective July 1, 2019)

| Service | Fee |
|---|---|
| Water Capital Connection (Per EDU) for development & permit applications submitted prior to 6/1/19 | $7,202.00 |
| Water Capital Connection (Per EDU) for development & permit applications submitted after 5/31/19 | $7,729.00 |
| User Connection (Water) | $8,221.41 * |
| Wastewater Capital Connection (Per EDU) for development & permit applications submitted prior to 6/1/19 | $7,202.00 |
| Wastewater Capital Connection (Per EDU) for development & permit applications submitted after 5/31/19 | $7,729.00 |
| User Connection (Sewer) | $6,782.77 * |
| Water/Wastewater Inspection Fee | $30.00 each |
| Non Refundable Application Fee | $25.00 |

* This is the base fee. More information on User Connection Fees or contact DPW Finance division at (410) 222-7509 or email pwsumm05@aacounty.org.

**Water and Sewer Connection Fee Calculator (EDU Calculation)** ⊙

## Impact Fees (effective July 1, 2019)

| Development Type | Roads | Schools | Public Safety | Total |
|---|---|---|---|---|
| Residential (By Square Foot) | | | | |
| Under 500 Feet | $1,744 | $2,636 | $118 | $4,498 |
| 500 - 999 Feet | $2,860 | $4,851 | $191 | $7,902 |
| 1,000 - 1,499 Feet | $3,714 | $6,651 | $249 | $10,614 |
| 1,500- 1,999 Feet | $4,309 | $7,836 | $288 | $12,433 |
| 2,000 - 2,499 Feet | $4,755 | $8,721 | $317 | $13,793 |
| 2,500 - 2,999 Feet | $5,100 | $9,429 | $341 | $14,870 |
| 3,000 - 3,499 Feet | $5,363 | $10,017 | $359 | $15,739 |
| 3,500 - 3,999 Feet | $5,610 | $10,521 | $375 | $16,506 |
| 4,000 - 4,499 Feet | $5,833 | $10,963 | $391 | $17,187 |
| 4,500 - 4,999 Feet | $6,032 | $11,354 | $403 | $17,789 |



 **DLLR**
Department of Labor, Licensing and Regulation

LICENSE * REGISTRATION * CERTIFICATION * PERMIT

**STATE OF MARYLAND**

**DEPARTMENT OF LABOR, LICENSING AND REGULATION**

COMMISSION OF RE APPRAISERS & HOME INSPECTORS
CERTIFIES THAT:

STEPHEN ANDREW ROCHKIND

Lawrence J. Hogan, Jr.
*Governor*

Boyd K. Rutherford
*Lt. Governor*

James E. Rzepkowski
*Acting Secretary*

IS AN AUTHORIZED:    **03- CERTIFIED RESIDENTIAL**

| LIC/REG/CERT | EXPIRATION | EFFECTIVE | CONTROL NO |
|---|---|---|---|
| 4176 | 09-15-2022 | 09-05-2019 | 5405252 |

Signature of Bearer

Acting Secretary DLLR

WHERE REQUIRED BY LAW THIS MUST BE CONSPICUOUSLY DISPLAYED IN OFFICE TO WHICH IT APPLIES



*Area Appraisal Services*

# QUALIFICATIONS *of* APPRAISER



## Stephen Rochkind, SRA

## Primary Market Area

Washington DC Metropolitan area - Including Northern Virginia and Suburban Maryland. Montgomery, Prince George, Howard, Frederick, Fairfax, City of Alexandria, District of Columbia, Arlington

## Business Services

Appraisal • Appraisal Review • Consulting • Education • FHA Appraisal • Financial Workouts • Foreclosure / REO • Litigation / Litigation Support •Mediation, Arbitration, Dispute Resolution • Mortgage Lending Consulting • Non-cash Charitable Contributions • Relocation Appraisal and Consulting •Retrospective Valuation • Stigmatized properties, Murder, suicide

## Property Types

### Residential

Condo, Multi-Family Project (Townhouse, Condo, Etc) • Co-Op • Farmette (Lifestyle farm, Hobby farm) • High End Residential • Multi-family (2-4 units) • Ranchette (Hobby) • Single Family Appraisal (Conventional, Other) • Single Family Appraisal (FHA)

### Land

Acreage (Residential) [View Experience Details ] • Coastal / Lakeshore, Riverfront, Other Waterfront • Land, Urban  • Subdivided Land / Lot (Residential)  • Subdivision (Residential)  • Yellow Book

### Special Purpose

Easement - right of way

### Ownership Forms

Fee Simple Interest • Life Estate

## Formal Education

B.S. with double majors: Real Estate and Finance, Florida State University 1988

# EXHIBIT

# F2



# APPRAISAL OF REAL PROPERTY

## LOCATED AT:

1886 Crownsville Rd
Annapolis, MD  21401
Twin Hills Lot 28R-A

## FOR:

Melehy & Associates LLC
8403 Colesville Rd, Suite 610
Silver Spring, MD 20910

## AS OF:

2/17/2020

## BY:

Stephen Rochkind, SRA

Area Appraisal Services

# AREA APPRAISAL SERVICES

*Stephen Rochkind, SRA*

7012 EXETER ROAD
BETHESDA, MARYLAND 20814
PHONE: 301.215.7567 • FAX: 301.215.7568



STATE CERTIFIED RESIDENTIAL APPRAISER

---

Area Appraisal Services
7131 Arlington Rd, Suite 455
Bethesda, MD 20814-2986

02/27/2020

Melehy & Associates LLC
8403 Colesville Rd, Suite 610
Silver Spring, MD 20910

Re:    Property:    1886 Crownsville Rd
                    Annapolis, MD 21401
       Owner:      Caldwell McMillan Jr & Eliza McCartney
       File #      20-0047B

In accordance with your request, we have appraised the above referenced property.  The report of that appraisal is attached.

The purpose of this appraisal is to estimate the market value of the property described in this appraisal report, as improved, in unencumbered fee simple title of ownership.

This report is based on a physical analysis of the site and improvements, a locational analysis of the neighborhood and city, and an economic analysis of the market for properties such as the subject.  The appraisal was developed and the report was prepared in accordance with the Uniform Standards of Professional Appraisal Practice.

The value conclusions reported are as of the effective date stated in the body of the report and contingent upon the certification and limiting conditions attached.

It has been a pleasure to assist you.  Please do not hesitate to contact me or any of my staff if we can be of additional service to you.

Sincerely,

Stephen Rochkind, SRA

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | File No. | 20-0047B | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | |

## TABLE OF CONTENTS

Cover Page ............................................................................................................ 1
Letter of Transmittal ............................................................................................... 2
Appraisal Report - Residential - Page 1 ................................................................. 3
Appraisal Report - Residential - Page 2 ................................................................. 4
Appraisal Report - Residential - Page 3 ................................................................. 5
Appraisal Report - Residential - Page 4 ................................................................. 6
Appraisal Report - Residential - Page 5 ................................................................. 7
Appraisal Report - Residential - Page 6 ................................................................. 8
Appraisal Report - Residential - Page 7 ................................................................. 9
Appraisal Report - Residential - Page 8 ................................................................. 10
Additional Comparables 4-6 .................................................................................. 11
Certifications & Limiting Conditions - Residential ................................................... 12
Graphs ................................................................................................................... 14
MRIS Tax Card for the Subject Property ................................................................ 15
Written Addendum .................................................................................................. 16
Subject Photos ....................................................................................................... 21
Exterior Photos ....................................................................................................... 22
Exterior Photos ....................................................................................................... 23
First Floor Photograph Addendum .......................................................................... 24
First Floor Photograph Addendum .......................................................................... 25
Attic Floor Photograph Addendum .......................................................................... 26
Basement Floor Photograph Addendum ................................................................. 27
Basement Floor Photograph Addendum ................................................................. 28
Basement Floor Photograph Addendum ................................................................. 29
Basement Floor Photograph Addendum ................................................................. 30
Area Map ................................................................................................................ 31
Location Map ........................................................................................................... 32
Location Map ........................................................................................................... 33
Location Map ........................................................................................................... 34
Plat Map ................................................................................................................. 35
Comparable Photos  1-3 ........................................................................................ 36
Comparable Photos 4-6 ......................................................................................... 37
Plat ......................................................................................................................... 38
Building Sketch ....................................................................................................... 39
History of home values by MarketStats ................................................................... 40
Schools ................................................................................................................... 41
Well Issues ............................................................................................................. 42
Well Issues ............................................................................................................. 43
Builder impact fees - Anne Arundel County ............................................................ 44
Stephen Rochkind, SRA - License .......................................................................... 45
Qualifications of Appraiser - Stephen Rochkind, SRA ............................................ 46

Area Appraisal Services, Inc.

# Appraisal Report · Residential

| | |
|---|---|
| Appraisal Company: | Area Appraisal Services |
| Address: | 7131 Arlington Rd, Suite 455, Bethesda, MD 20814 |
| Phone: (301) 215-7567 | Fax: (301) 215-7568 | Website: www.AreaDC.com |

| | |
|---|---|
| Appraiser: Stephen Rochkind, SRA | Co-Appraiser: |
| AI Membership (if any): ☒ SRA ☐ MAI ☐ SRPA ☐ AI-GRS ☐ AI-RRS | AI Membership (if any): ☐ SRA ☐ MAI ☐ SRPA ☐ AI-GRS ☐ AI-RRS |
| AI Status (if any): ☐ Candidate for Designation ☐ Practicing Affiliate | AI Status (if any): ☐ Candidate for Designation ☐ Practicing Affiliate |
| Other Professional Affiliation: Appraisal Institute | Other Professional Affiliation: |
| E-mail: support@areadc.com | E-mail: |
| Client: Melehy & Associates LLC | Contact: Suvita Melehy |
| Address: 8403 Colesville Rd, Suite 610, Silver Spring, MD 20910 | |
| Phone: (301) 587-6364  Fax: | E-mail: smelehy@melehylaw.com;mcmillanmcca@nku.edu |

## SUBJECT PROPERTY IDENTIFICATION

| | |
|---|---|
| Address: 1886 Crownsville Rd | |
| City: Annapolis | County: Anne Arundel | State: MD | ZIP: 21401 |
| Legal Description: Twin Hills Lot 28R-A | |
| Tax Parcel #: 020285290058962 | RE Taxes: 5,612 | Tax Year: 2019 |
| Use of the Real Estate As of the Date of Value: | Residential - Single Family Detached |
| Use of the Real Estate Reflected in the Appraisal: | Residential - Single Family Detached |
| Opinion of highest and best use (if required): | Residential - Single Family Detached |

## SUBJECT PROPERTY HISTORY

Owner of Record:   Caldwell McMillan Jr & Eliza McCartney

Description and analysis of sales within 3 years (minimum) prior to effective date of value:   N/A

Description and analysis of agreements of sale (contracts), listings, and options:   N/A

## RECONCILIATIONS AND CONCLUSIONS

| | |
|---|---|
| Indication of Value by Sales Comparison Approach | $ 323,000 |
| Indication of Value by Cost Approach | $ N/A |
| Indication of Value by Income Approach | $ N/A |

Final Reconciliation of the Methods and Approaches to Value:   Primary emphasis has been placed upon the Sales Comparison analysis as a result of the reliability of data. The Cost Approach does not offer reasonable substantiation. Due to insufficient market data to establish a reliable GRM, the Income Approach was not utilized.

All comparable sales are located within close proximity to the Subject, and have settled within the past 17 months. The comparable sales were considered to be similar to the subject in terms of construction, appeal and "effective" age.

All comparable sales were considered when coming to a final estimate of value. However, most reliance was placed on the weighted average of the comparable sales. See addendum showing calculations. The comparable sales closely bracket the Subject's indicated market value. In addition to the sales utilized in the report, the appraiser researched and analyzed other settled sales in the Subject's neighborhood.

| Opinion of Value as of: 2/17/2020 | $ 323,000 |
|---|---|

Exposure Time:   1 to 3 months

The above opinion is subject to: ☐ Hypothetical Conditions  and/or  ☒ Extraordinary Assumptions   cited on the following page.

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017, All Rights Reserved                                                    June 2017

| Client: | Melehy & Associates LLC | Client #: | |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047B |

## ASSIGNMENT PARAMETERS

| Intended User(s): | Melehy & Associates LLC and State of Maryland Court System. |
|---|---|
| Intended Use: | Establish a market value for a court case. This appraisal will be used as a litigation support document. |

This report is not intended by the appraiser for any other use or by any other user.

| Type of Value: | Market Value | Effective Date of Value: | 2/17/2020 |
|---|---|---|---|

Interest Appraised:  ☒ Fee Simple   ☐ Leasehold   ☐ Other

Hypothetical Conditions: (A hypothetical condition is that which is contrary to what exists, but is asserted by the appraiser for the purpose of analysis. Any hypothetical condition may affect the assignment results.)

Extraordinary Assumptions: (An extraordinary assumption is directly related to a specific assignment and presumes uncertain information to be factual. If found to be false this assumption could alter the appraiser's opinions or conclusions. Any extraordinary assumption may affect the assignment results.)   The subject property is a grandfathered use, which would allow two lots on the 4.27 acres of land.  If this is not true the value would be different.  This appraisal is only valuing the single family detached home not the separate buildable parcel at 28R-B.

This is an Appraisal Report in accordance with Standard Rule 2-2(a) of the Uniform Standard of Professional Appraisal Practice (USPAP).

## SCOPE OF WORK

Definition: The scope of work is the type and extent of research and analysis in an assignment. Scope of work includes the extent to which the property is identified, the extent to which tangible property is inspected, the type and extent of data research, and the type and extent of analysis applied to arrive at credible opinions or conclusions. The specific scope of work for this assignment is identified below and throughout this report.

| Scope of Subject Property Inspection/Data Sources Utilized | Approaches to Value Developed |
|---|---|

**Appraiser**

Property Inspection:  ☒ Yes   ☐ No

Date of Inspection:  2/17/2020

Describe Scope of Property Inspection, Source of Area Calculations and Data Sources Consulted:   See attached scope of work

**Cost Approach:**
☐ Is necessary for credible results and is developed in this analysis
☒ Is not necessary for credible results; not developed in this analysis
☐ Is not necessary for credible results but is developed in this analysis

**Co-Appraiser**

Property Inspection:  ☐ Yes   ☒ No

Date of Inspection:

Describe Scope of Property Inspection, Source of Area Calculations and Data Sources Consulted:

**Sales Comparison Approach:**
☒ Is necessary for credible results and is developed in this analysis
☐ Is not necessary for credible results; not developed in this analysis
☐ Is not necessary for credible results but is developed in this analysis

**Income Approach:**
☐ Is necessary for credible results and is developed in this analysis
☒ Is not necessary for credible results; not developed in this analysis
☐ Is not necessary for credible results but is developed in this analysis

Additional Scope of Work Comments:

See attached addendum showing additional scope of work comments.

Significant Real Property Appraisal Assistance:   ☒ None   ☐ Disclose Name(s) and contribution:

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017,  All Rights Reserved                                                                                          June 2017

| Client: | | Client: |
|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047B |

## MARKET AREA ANALYSIS

| Location | Built Up | Growth | Supply & Demand | Value Trend | Typical Marketing Time |
|---|---|---|---|---|---|
| ☐ Urban | ☐ Under 25% | ☐ Rapid | ☐ Shortage | ☐ Increasing | ☐ Under 3 Months |
| ☒ Suburban | ☐ 25-75% | ☒ Stable | ☒ In Balance | ☒ Stable | ☒ 3-6 Months |
| ☐ Rural | ☒ Over 75% | ☐ Slow | ☐ Over Supply | ☐ Decreasing | ☐ Over 6 Months |

| Neighborhood Single Family Profile | | Neighborhood Land Use | | | | Neighborhood Name: Twin Hills |
|---|---|---|---|---|---|---|
| Price | Age | | | | | |
| 136,000 | Low | 0 | 1 Family | 85% | Commercial | 5% | |
| 4,100,000 | High | 325 | Condo | % | Vacant | 10% | PUD ☐   Condo ☐   HOA: $         / |
| 485,000 | Predominant | 36 | Multifamily | % | | % | Amenities:   N/A |

Market area description and characteristics:    See attached addendum

## SITE ANALYSIS

| Dimensions: | No Survey was provided to appraiser | Area: | 113,256 sf |
|---|---|---|---|
| View: | Average | Shape: | Irregular |
| Drainage: | Appears Adeq | Utility: | Average |

### Site Similarity/Conformity To Neighborhood

| Size: | View: |
|---|---|
| ☐ Smaller than Typical | ☐ Favorable |
| ☐ Typical | ☒ Typical |
| ☒ Larger than Typical | ☐ Less than Favorable |

### Zoning/Deed Restriction

Zoning:  RA - Residential
Agricultural

| | |
|---|---|
| ☒ Legal | ☐ No zoning |
| ☐ Legal, non-conforming | |
| ☐ Illegal | |

Covenants, Condition & Restrictions
☒ Yes   ☐ No   ☐ Unknown

Documents Reviewed
☐ Yes  ☒ No

Ground Rent   $              /

### Utilities

| Electric | ☒ Public | ☐ Other | |
|---|---|---|---|
| Gas | ☐ Public | ☒ Other | Oil Tank |
| Water | ☐ Public | ☒ Other | Well |
| Sewer | ☐ Public | ☒ Other | Septic |

### Off Site Improvements

| Street | ☒ Public | ☐ Private | Asphalt |
|---|---|---|---|
| Alley | ☐ Public | ☐ Private | None |
| Sidewalk | ☐ Public | ☐ Private | None |
| Street Lights | ☒ Public | ☐ Private | Electric |

Site description and characteristics:       No zoning letter of subject's confirmatory statutes has been provided for our review nor are we aware of the existence of same. The appraiser takes no responsibility of issues relating to expertise in this area. See attached photo addendum showing site characteristics. The subject site has overhead electric, which is typical of the area. The neighbor has a drive-way easement over the subject's driveway. The pipes from the well to the house run through the dilapidated old structure that may have to be torn down. There are three structures on the subject's site which have reached the end of their economic life. They will have to be demolished at a substantial cost. My estimate to demolish and remove the structures is $30,000. I estimate another $7,500 to $15,000 to fix the well issue and remove the underground oil tank.

## HIGHEST AND BEST USE ANALYSIS

☒ Present Use   ☐ Proposed Use   ☐ Other

Summary of highest and best use analysis:       The subject site is in a residential development surrounded by other residences. There is little doubt that the highest and best use is for a residential structure similar to those on similar surrounding lots. A single-family residential use  in conformance with the zoning of the site and is believed to be the only likely use.

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017,  All Rights Reserved                                                                                                          June 2017

| Client: | Meridian Asset Services LLC | | Client File #: | |
|---|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047B | |

## IMPROVEMENTS ANALYSIS

### General

| Design: | Rambler | No. of Units: | 1 | No. of Stories: | 1 | Actual Age: | 70 | Effective Age: | 60-70 |
|---|---|---|---|---|---|---|---|---|---|

☒ Existing   ☐ Under Construction   ☐ Proposed   ☐ Attached   ☒ Detached   ☐ Manufactured   ☐ Modular

Other:

### Exterior Elements

| Roofing: | Comp Shingle | Siding: | Brick | Windows: | D.Hung,Casement |
|---|---|---|---|---|---|

☒ Patio  Screen Patio   ☒ Deck  Wood   ☐ Porch   ☐ Pool   ☐ Fence

Other:

### Interior Elements

| Flooring: | Hrdw,Vin | Walls: | Drywall | ☒ Fireplace # | 3 |
|---|---|---|---|---|---|

Kitchen: ☒ Refrigerator  ☐ Range  ☒ Oven  ☒ Fan/Hood  ☐ Microwave  ☒ Dishwasher   Countertops:  Laminate

Other:

### Foundation

☐ Crawl Space   ☒ Slab  Partial   ☒ Basement  Partial

Other:

### Attic

☐ None   ☐ Scuttle   ☐ Drop Stair   ☒ Stairway   ☐ Finished

### Mechanicals

HVAC:  RAD - Not working   Fuel:  Oil   Air Conditioning:  Unit

### Car Storage

☒ Driveway  3   ☐ Garage   ☐ Carport   ☐ Finished

### Other Elements

Since this is an existing property, the appraiser was unable to verify the insulation and energy features and assumes that they are typical for the area.

### Above Grade Gross Living Area (GLA)

| | Living | Dining | Kitchen | Den | Family | Rec. | Bedrms | # Baths | Utility | Other | Area Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Level 1 | 1 | 1 | 1 | | 1 | | 4 | 2 | | | 2,250 |
| Level 2 | | | | | | | | | | | |
| | | | | | | | | | | | |

| Finished area above grade contains: | Bedroom(s): | 4 | Bath(s): | 2.0 | GLA: | 2,250 |
|---|---|---|---|---|---|---|

Summarize Above Grade Improvements:     See attached description in the photo addendum.

### Below Grade Area or Other Area

| | Living | Dining | Kitchen | Den | Family | Rec. | Bedrms | # Baths | Utility | % Finished | Area Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Below Grade | | | 1 | 3 | | 2 | | 1 | X | 90 | 1,857 |
| Other Area | | | | | | | | | | | |

Summarize below grade and/or other area improvements:       See attached description in the photo addendum.

Discuss physical depreciation and functional or external obsolescence:       The subject was in overall fair condition at date of inspection. The home is in need of renovation. The furnace is not working. The windows were replaced in the 1980s. The roof was replaced about 15 years ago. There are several dilapidated outbuilding that will need to be demolished. I estimate the cost to be around $30,000 to remove these structures.

Discuss style, quality, condition, size, and appeal of improvements including conformity to market area:

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017,  All Rights Reserved                                                                                          June 2017

| Client: | Melani & Associates LLC | | Client #: | |
|---|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | | Appraisal File #: | 20-0047B |

## SITE VALUATION

### Site Valuation Methodology

☒ Sales Comparison Approach: A set of procedures in which a value indication is derived by comparing the property being appraised to similar properties that have been sold recently, then applying appropriate units of comparison and making adjustments to the sale prices of the comparables based on the elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered as though vacant; it is the most common and preferred method of land valuation when an adequate supply of comparable sales are available.

☐ Market Extraction: A method of estimating land value in which the depreciated cost of the improvements on the improved property is estimated and deducted from the total sale price to arrive at an estimated sale price for the land; most effective when the improvements contribute little to the total sale price of the property.

☐ Alternative Method: (Describe methodology and rationale)

### Site Valuation

| ITEM | SUBJECT | COMPARISON 1 | COMPARISON 2 | COMPARISON 3 |
|---|---|---|---|---|
| Address | 1886 Crownsville Rd Annapolis, MD 21401 | 1888 Crownsville Rd Annapolis, MD 21401 | 932 Chesterfield Rd Annapolis, MD 21401 | LOt PT2H Davidsonville Rd Gambrills, MD 21054 |
| Proximity to Subject | | Next door | Alt market area | Alt market area |
| Data Source/ | | Seller | BrightMLS#1004619246 | BrightMLS#1000131519 |
| Verification | | BrightMLS Tax Cards | BrightMLS Tax Cards | BrightMLS Tax Cards |
| Sales Price | $ N/A | $ 157,000 | $ 170,000 | $ 215,000 |
| Price / | $ | $ 64,344.26 | $ 45,212.77 | $ 107,500.00 |
| Sale Date | N/A | 6/15/2017 | 10/23/2018 | 9/27/2018 |
| Location | Twin Hills | Twin Hills | Crownsville | Davidsonville -50,000 |
| Site Size | 2.6 ac | 2.44 ac | 3.76 ac | 2.00 ac |
| Site View | Average | Average | Average | Average |
| Site Improvements | | | | |
| Water | Well | Well | Well | Well |
| Sewer | Septic | Septic | Septic | Septic |
| Nat Gas | None | None | None | None |
| Sub-dividable | Yes - 2 lots | No | No | No |
| Improved | Vacant | Vacant | Old home | Vacant |
| Net Adjustment | | ☐ + ☐ − $ 0 | ☐ + ☐ − $ 0 | ☐ + ☒ − $ -50,000 |
| | | Net Adj. 0 % | Net Adj. 0 % | Net Adj. 23.3% |
| Indicated Value | | Gross Adj. 0 % $ 157,000 | Gross Adj. 0 % $ 170,000 | Gross Adj. 23.3% $ 165,000 |
| Prior Transfer | N/A | N/A | N/A | N/A |
| History | N/A | N/A | N/A | N/A |

Site Valuation Comments:        Most reliance was placed on comparable sale one, which is located very close to the subject property. It sold in 2017, which was somewhat a similar market.

Builder impact fee run high in Anne Arundel County Maryland.  I estimate that builder impact fees we be approx. $30,000 to $35,000 per vacant site. See addendum showing what builder impact fees pay for such as water, sewer, schools, police and fire. Drilling a well and installing a septic system are also expensive.

Site Valuation Reconciliation:        Most reliance was placed on comparable sale one, which is the lost that sold next door back in 2017.

| Opinion of Site Value | | $ 157,000 |
|---|---|---|

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017, All Rights Reserved                                                                                          June 2017

| Client: | Meridian Associates, LLC | File #: | 20-0047B |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047B |

## SALES COMPARISON APPROACH

| ITEM | SUBJECT | COMPARISON 1 | | COMPARISON 2 | | COMPARISON 3 | |
|---|---|---|---|---|---|---|---|
| Address | 1886 Crownsville Rd Annapolis, MD 21401 | 1780 Crownsville Rd Annapolis, MD 21401 | | 1339 Generals Hwy Crownsville, MD 21032 | | 2888 Spring Lakes Dr Davidsonville, MD 21035 | |
| Proximity to Subject | | 0.68 miles N | | 2.79 miles N | | 2.54 miles SW | |
| Data Source/ Verification | | Brightmls#mdaa424082 Bright MLS/ Tax Records/Agent | | Brightmls#mdaa414990 Bright MLS/ Tax Records | | Brightmls#mdaa375812 Bright MLS/ Tax Records | |
| Original List Price | $            N/A | $        450,000 | | $        100,000 | | $        450,000 | |
| Final List Price | $            N/A | $        450,000 | | $        100,000 | | $        450,000 | |
| Sale Price | $            N/A | $        422,000 | | $        300,000 | | $        430,000 | |
| Sale Price % of Original List | % | 93.8 % | | 300.0 % | | 95.6 % | |
| Sale Price % of Final List | % | 93.8 % | | 300.0 % | | 95.6 % | |
| Closing Date | N/A | Pending Sale | | 11/26/19 | | 02/14/20 | |
| Days On Market | N/A | 4 | | 45 | | 33 | |
| Price/Gross Living Area | $ | $        243.37 | | $        211.12 | | $        150.56 | |
| | DESCRIPTION | DESCRIPTION | +(-) Adjustment | DESCRIPTION | +(-) Adjustment | DESCRIPTION | +(-) Adjustment |
| Financing Type | N/A | Pending | | Auction | | Arms Length | |
| Concessions | N/A | Sale | | Cash/$0 | | Cntvl/$0 | |
| Contract Date | N/A | 02/11/2020 | | 11/14/2019 | | 12/16/2019 | |
| Location | Twin Hills | Crownsville | | Crownsville | | Spring Lakes | |
| Site Size | 2.6 ac | 1.27 ac | | 1.20 ac | | 1.13 ac | |
| Site Views/Appeal | Average | Average | | Average | | Average | |
| Design and Appeal | Rambler | Cape Cod | | Rambler | | Bi-Level | |
| Quality of Construction | Q3 | Q3 | | Q3 | | Q3 | |
| Age | 70 | 65 | | 57 | | 47 | |
| Condition | C5 | C4 | -100,000 | C5 | | C4 | -100,000 |
| Above Grade Bedrooms | Bedrooms     4 | Bedrooms     4 | | Bedrooms     2 | | Bedrooms     4 | |
| Above Grade Baths | Baths      2.0 | Baths      2 | | Baths      2.0 | | Baths      2.1 | -5,000 |
| Gross Living Area | 2,250 Sq.Ft. | 1,734 Sq.Ft. | +25,800 | 1,421 Sq.Ft. | +41,500 | 2,856 Sq.Ft. | -30,300 |
| Below Grade Area | Partial Basement | Partial Basement | | Full Basement | | None | +20,000 |
| Below Grade Finish | Finished | Unfinished | +15,000 | Finished | | None | +20,000 |
| Other Area | None | None | | None | | None | |
| None | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | RAD/Units | FWA/Units | 0 | FWA/CAC | -15,000 | FWA/CAC | -15,000 |
| Car Storage | None | None | | Gar: 1/Cpt: 1 | -20,000 | None | |
| Fireplace | 3 F/P | 0 F/P | +12,000 | 1 F/P | +8,000 | 2 F/P | +4,000 |
| Amenities | Fence, Scr Patio | Patio | 0 | Patio | 0 | Patio | 0 |
| Kitchen | Inferior Kit | Standard Kit | -20,000 | Standard Kit | -20,000 | Standard Kit | -20,000 |
| Net Adjustment (total) | | ☐ +  ☒ – | $      -67,200 | ☐ +  ☒ – | $       -5,500 | ☐ +  ☒ – | $     -126,300 |
| Adjusted Sale Price | | Net Adj.     15.9 % Gross Adj.    40.9 % | $      354,800 | Net Adj.      1.8 % Gross Adj.    34.8 % | $      294,500 | Net Adj.     29.4 % Gross Adj.    49.8 % | $      303,700 |
| Prior Transfer | N/A | N/A | | N/A | | N/A | |
| History | N/A | N/A | | N/A | | N/A | |

Comments and reconciliation of the sales comparison approach:        See attached addenda.

| Indication of Value by Sales Comparison Approach | $        323,000 |
|---|---|

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of this form. AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017, All Rights Reserved

ADDITIONAL COMPARABLE SALES

| Client: | Melehy & Associates LLC | | Client File #: | |
|---|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | | Appraisal File #: | 20-0047B |

## SALES COMPARISON APPROACH

| ITEM | SUBJECT | COMPARISON 4 | | COMPARISON 5 | | COMPARISON 6 | |
|---|---|---|---|---|---|---|---|
| Address | 1886 Crownsville Rd Annapolis, MD 21401 | 1730 Underwood Rd Gambrills, MD 21054 | | 1827 Underwood Rd Gambrills, MD 21054 | | | |
| Proximity to Subject | | 4.07 miles W | | 4.21 miles W | | | |
| Data Source/ Verification | | Brightmls#1002210944 Bright MLS/ Tax Records | | Brightmls#mdaa402806 Bright MLS/ Tax Records | | | |
| Original List Price | $        N/A | $      485,000 | | $      499,900 | | $ | |
| Final List Price | $        N/A | $      485,000 | | $      524,900 | | $ | |
| Sale Price | $        N/A | $      485,000 | | $      505,000 | | $ | |
| Sale Price % of Original List | % | 100.0 % | | 101.0 % | | % | |
| Sale Price % of Final List | % | 100.0 % | | 96.2 % | | % | |
| Closing Date | N/A | 09/21/18 | | 08/30/19 | | | |
| Days On Market | N/A | 12 | | 37 | | | |
| Price/Gross Living Area | $ | $      351.70 | | $      429.42 | | $ | |
| | DESCRIPTION | DESCRIPTION | + (-) Adjustment | DESCRIPTION | + (-) Adjustment | DESCRIPTION | + (-) Adjustment |
| Financing Type | N/A | Arms Length | | Arms Length | | | |
| Concessions | N/A | VA/$9,700 | -9,700 | Cntvl/$5,000 | +5,000 | | |
| Contract Date | N/A | 08/21/2018 | | 07/31/2019 | | | |
| Location | Twin Hills | Gambrills | | Crofton | | | |
| Site Size | 2.6 ac | 2.00 ac | | 4.51 ac | -10,000 | | |
| Site Views/Appeal | Average | Average | | Average | | | |
| Design and Appeal | Rambler | Rambler | | Raised Rambler | | | |
| Quality of Construction | Q3 | Q3 | | Q3 | | | |
| Age | 70 | 55 | | 48 | | | |
| Condition | C5 | C3 | -120,000 | C3 | -120,000 | | |
| Above Grade Bedrooms | Bedrooms    4 | Bedrooms    3 | | Bedrooms    3 | | Bedrooms | |
| Above Grade Baths | Baths    2.0 | Baths    2.0 | | Baths    2.0 | | Baths | |
| Gross Living Area | 2,250 Sq.Ft. | 1,379 Sq.Ft. | +43,600 | 1,176 Sq.Ft. | +53,700 | Sq.Ft. | |
| Below Grade Area | Partial Basement | Full Basement | | Full Basement | | | |
| Below Grade Finish | Finished | Finished | | Finished | | | |
| Other Living Area None | None None | None None | | None None | | | |
| Functional Utility | Average | Average | | Average | | | |
| Heating/Cooling | RAD/Units | RAD/CAC | -15,000 | RAD/CAC | -15,000 | | |
| Car Storage | None | None | | Gar: 4 | -60,000 | | |
| Fireplace | 3 F/P | 1 F/P | +8,000 | 1 F/P | +8,000 | | |
| Amenities | Fence, Scr Patio | Deck,Pool | -15,000 | Deck | 0 | | |
| Kitchen | Inferior Kit | Modern Kit | -40,000 | Modern Kit | -40,000 | | |
| Net Adjustment (total) | | ☐ + ☒ – | $  -148,100 | ☐ + ☒ – | $  -178,300 | ☐ + ☐ – | $ |
| Adjusted Sale Price | | Net Adj.     30.5 % Gross Adj.  51.8 % | $  336,900 | Net Adj.     35.3 % Gross Adj.  61.7 % | $  326,700 | Net Adj.     % Gross Adj.  % | $ |
| Prior Transfer | N/A | N/A | | N/A | | | |
| History | N/A | N/A | | N/A | | | |

Comments:

These sales are being provided as a supporting indicator of value.  See attached addendum.

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report – Residential© Appraisal Institute 2017, All Rights Reserved                                                                                                      June 2017

Form AI1005B.(AC) - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

| Client: | Melehy & Associates LLC | Client File #: | |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047B |

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

This appraisal is subject to the following assumptions and limiting conditions:

- This report is prepared using forms developed and copyrighted by the Appraisal Institute. However, the content, analyses, and opinions set forth in this report are the sole product of the appraiser. The Appraisal Institute is not liable for any of the content, analyses, or opinions set forth herein.

- No responsibility is assumed for matters legal in character or nature. No opinion is rendered as to title, which is assumed to be good and marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, having responsible ownership and competent management.

- I have examined the property described herein exclusively for the purposes of identification and description of the real property. The objective of our data collection is to develop an opinion of the highest and best use of the subject property and make meaningful comparisons in the valuation of the property. The appraiser's observations and reporting of the subject improvements are for the appraisal process and valuation purposes only and should not be considered as a warranty of any component of the property. This appraisal assumes (unless otherwise specifically stated) that the subject is structurally sound and all components are in working condition.

- I will not be required to give testimony or appear in court because of having made an appraisal of the property in question, unless specific arrangements to do so have been made in advance, or as otherwise required by law.

- I have noted in this appraisal report any significant adverse conditions (such as needed repairs, depreciation, the presence of hazardous wastes, toxic substances, etc.) discovered during the data collection process in performing the appraisal. Unless otherwise stated in this appraisal report, we have no knowledge of any hidden or unapparent physical deficiencies or adverse conditions of the property (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) that would make the property less valuable, and have assumed that there are no such conditions and make no guarantees or warranties, express or implied. We will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because I am not an expert in the field of environmental hazards, this appraisal report must not be considered as an environmental assessment of the property. I obtained the information, estimates, and opinions furnished by other parties and expressed in this appraisal report from reliable public and/or private sources that I believe to be true and correct.

- I will not disclose the contents of this appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice, and/or applicable federal, state or local laws.

- The Client is the party or parties who engage an appraiser (by employment or contract) in a specific assignment. A party receiving a copy of this report from the client does not, as a consequence, become a party to the appraiser-client relationship. Any person who receives a copy of this appraisal report as a consequence of disclosure requirements that apply to an appraiser's client, does not become an intended user of this report unless the client specifically identified them at the time of the assignment. The appraiser's written consent and approval must be obtained before this appraisal report can be conveyed by anyone to the public through advertising, public relations, news, sales, or other media.

- A true and complete copy of this report contains __46__ pages including exhibits which are considered an integral part of the report. The appraisal report may not be properly understood without access to the entire report.

- If this valuation conclusion is subject to satisfactory completion, repairs, or alterations, it is assumed that the improvements will be completed competently and without significant deviation.

## VALUE DEFINITION

| ☒ Market Value Definition (below) | ☐ Alternate Value Definition (attached) |
|---|---|

MARKET VALUE is defined as the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;

2. both parties are well informed or well advised and acting in what they consider their own best interests;

3. a reasonable time is allowed for exposure in the open market;

4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and

5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Source: The Dictionary of Real Estate Appraisal, 4th ed., Appraisal Institute

* NOTICE:   The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute plays no role in completing the form and disclaims any responsibility for the data, analysis or any other work product provided by the individual appraiser(s).

| Client: | Melehy & Associates LLC | Client File #: | |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd, Annapolis, MD 21401 | Appraisal File #: | 20-0047B |

## APPRAISER CERTIFICATION

I certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analysis, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analysis, opinions, and conclusions.

- I have no present (unless specified below) or prospective interest in the property that is the subject of this report, and I have no (unless specified below) personal interest with respect to the parties involved.

- I have no bias with respect to any property that is the subject of this report or to the parties involved with this assignment.

- My engagement in this assignment was not contingent upon the developing or reporting predetermined results.

- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the use of this appraisal.

- My analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

- Individuals who have provided significant real property appraisal assistance are named below. The specific tasks performed by those named are outlined in the Scope of Work section of this report.

☒ None   ☐ Name(s) _____

As previously identified in the Scope Of Work section of this report, the signer(s) of this report certify to the inspection of the property that is the subject of this report as follows:

Property inspected by Appraiser        ☒ Yes   ☐ No

Property inspected by Co-Appraiser   ☐ Yes   ☒ No

## ADDITIONAL CERTIFICATION FOR APPRAISAL INSTITUTE MEMBERS

Appraisal Institute Member Certify:

- The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics & Standards of Professional Appraisal Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.

- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

| Designated Appraisal Institute Member Certify: | Designated Appraisal Institute Member Certify: |
|---|---|
| • As of the date of this report, I ☒ have / ☐ have not completed the continuing education program of the Appraisal Institute. | • As of the date of this report, I ☐ have / ☐ have not completed the continuing education program of the Appraisal Institute. |

| APPRAISER: | CO-APPRAISER: |
|---|---|
| Signature | Signature |
| Name   Stephen Rochkind, SRA | Name |
| Report Date   02/27/2020 | Report Date |
| Trainee ☐   Licensed ☐   Certified Residential ☒   Certified General ☐ | Trainee ☐   Licensed ☐   Certified Residential ☐   Certified General ☐ |
| License #   30004176                State  MD | License #                                              State |
| Expiration Date   09/15/2022 | Expiration Date |

* NOTICE:   The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute plays no role in completing the form and disclaims any responsibility for the data, analysis or any other work product provided by the individual appraiser(s).

**Graphs**



## Client 360

| | | |
|---|---|---|
| **1886 Crownsville Rd, Annapolis, MD 21401-6449** | **Unincorporated** | **Tax ID 020285290058962** |

Public Records

 

### Summary Information

| | | | |
|---|---|---|---|
| Owner: | Caldwell McMillan Jr & Eliza McCartney McMillan | Property Class: | Residential |
| | | Annual Tax: | $5,612 |
| Owner Address: | 1886 Crownsville Rd | Record Date: | 06/21/90 |
| Owner City State: | Annapolis Md | Book: | 5115 |
| Owner Zip+4: | 21401-6449 | Page: | 297 |
| Owner Occupied: | Yes | Tax Record Updated: | 11/15/19 |
| Owner Carrier Rt: | R011 | | |

### Geographic Information

| | | | |
|---|---|---|---|
| County: | Anne Arundel, MD | Lot: | 28R |
| Municipality: | Unincorporated | Parcel Number: | 82 |
| High Sch Dist: | Anne Arundel County Public Schools | Grid: | 21 |
| Tax ID: | 020285290058962 | Qual Code: | BELOW AVERA |
| Tax Map: | 44 | Sub District: | 2 |
| Tax ID Alt: | 020285290058962 | Legal Subdivision: | TWIN HILLS |
| City Council Dist: | 2 | | |

### Assessment & Tax Information

| | | | | |
|---|---|---|---|---|
| Tax Year: | 2019 | Annual Tax: | $5,612 | Taxable Total Asmt: $507,600 |
| County Tax: | $5,314 | Taxable Land Asmt: | $245,200 | Refuse Fee: $298 |
| Asmt As Of: | 2019 | Taxable Bldg Asmt: | $275,400 | |
| | | State/County Tax: | $5,315 | |

### Lot Characteristics

| | | | |
|---|---|---|---|
| Sq Ft: | 186,001 | Zoning: | RA |
| Acres: | 4.2700 | Zoning Desc: | RESIDENTIAL AGRICULTURAL |

### Building Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Residential Type: | Standard Unit | Full Baths: | 4 | Water: | Private |
| Stories: | 1.00 | Total Baths: | 4.0 | Sewer: | Pvt/Comm |
| Total Units: | 2 | Exterior: | Brick/Stone | Year Built: | 1950 |
| Abv Grd Fin SQFT: | 3,103 | Stories Desc: | 1 | Total Below Grade SQFT: | 3,023 |
| Below Grade Fin SQFT: | 1,142 | Basement Desc: | Finished | | |
| Below Grade Unfin SQFT: | 1,881 | Roof: | Shingle - Composite | | |
| Model: | Standard Unit | Fireplace: | Yes | | |
| Fireplace Total: | 3 | Fireplace Type: | BRK | | |
| Patio Deck Type: | DECK | Porch/Deck SQFT: | 232 | | |
| Porch Type: | Open | Patio/Deck SQFT: | 169 | | |
| | | Heat Delivery: | Hot Water | | |

**Written Addendum**

File No. 20-0047b

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

## Prior Services:

I have performed no other services, as an appraiser or in any other capacity, regarding the property that is the subject of the work under review within the three-year period immediately preceding acceptance of this assignment.

# Assumptions and Limiting Conditions:

This appraisal report has been made with the following assumptions and limiting conditions:

This is an Appraisal Report, which is intended to comply with the reporting requirements set forth under Standards Rule 2-2A of the Uniform Standards of Professional Appraisal Practice for an Appraisal Report. As such, it presents only discussions of the data, reasoning, and analyses that were used in the appraisal process to develop the appraiser's opinion of value. Supporting documentation that is not provided with the report concerning the data, reasoning, and analyses is retained in the appraiser's file. The depth of discussion contained in this report is specific to the needs of the client and for the intended use stated in the report. The appraiser is not responsible for unauthorized use of this report.

The legal description furnished is assumed to be correct. The appraiser assumes no responsibility for matters legal in character, nor renders any opinion as to the title, which is assumed to be good.

      Owner of Record: Caldwell McMillan Jr & Eliza McCartney
      Legal Description: Twin Hills Lot 28R-A
      Zoning: RA - Residential Agricultural

The property was appraised as having knowledgeable ownership and competent management.

The appraiser has made no survey and assumes no responsibility in connection with such matters.

The information identified in this report as being furnished by others was believed to be reliable, but no responsibility for its accuracy is assumed.

If the appraiser has made a sketch of the improvements taken from the measurements of the exterior of the building. Interior measurements/labeling are approximate.

Unless otherwise stated in this report, the existence of hazardous material, which may or may not be present on the property, was not observed by the appraiser. The appraiser has no knowledge of the existence of such materials on or in the properties. The appraiser, however, is not qualified to detect such substance(s). The presence of substances such as asbestos, urea-formaldehyde foam insulation, or other potentially hazardous materials may affect the values of the properties. The value estimates are predicated on the assumption that there were no such materials on or in the property that would cause a loss in value. No responsibility is assumed for any such conditions or for expertise or engineering knowledge required to discover them.

The appraiser assumes that there are no hidden or unapparent conditions of the property or subsoil which would render them more or less valuable. The appraiser assumes no responsibility for such conditions or for engineering studies, which might be required to discover such factors.

Information, estimates, and opinions furnished to the appraiser and contained in this report were obtained from sources considered reliable and believed to be true and correct.  However, the appraiser can assume no responsibility for accuracy of such items furnished to the appraiser.

Neither all nor any part of the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media without the written consent and approval of the author, particularly as to valuation conclusions, the identity of the appraisers, or the firm with which they are connected, or any reference to the Appraisal Institute or the MAI or SRA designation.

**Written Addendum**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

**Extent to Which the Property Is Identified**

Physical characteristics
In this appraisal assignment, I viewed the subject improvements in order to gather information about the physical characteristics of the subject improvements that are relevant to the valuation problem.

## Extent to Which the Property Is Inspected

I viewed the subject property.

## Type and Extent of the Data Researched

Sales of similar properties that have occurred over the past were researched in geographic area.

## Type and Extent of Analysis Applied

The value opinions presented in this report are based upon review and analysis of the market conditions affecting real property value, including land values, cost and depreciation estimates, the attributes of competitive properties, and sales data for residential properties.

The appraisal problem did not warrant an intensive highest and best use study. Given the nature of the subject real estate, my conclusion of highest and best use was based on logic and observed evidence.

I have considered all three approaches and then reconciled them to arrive at a final opinion of value for the subject property. I may not have used all three approaches.

There are three traditional approaches used to arrive at an opinion of value of real estate: the sales comparison approach, the cost approach, and the income capitalization approach. All three approaches to value were considered to arrive at an opinion of the market value of the subject property as of the date of this appraisal.

After selecting the sales, a comparative analysis of relevant factors that influence value was undertaken to adjust the sales to the subject property based upon the actions and preferences demonstrated by the participants in the marketplace.

Three approaches to value have been considered in arriving at an opinion of value of the leased fee (fee simple) interest in the subject property. In the reconciliation, I considered the quantity and quality of the data available under each approach, the advantages and/or the disadvantages of each approach, and the relevance of each to the subject property and the appraisal problem.

# Market Area Description and Characteristics:

The **Washington Metropolitan Area**, formally known as the Washington–Arlington–Alexandria, DC–VA–MD–WV MSA, and also known as the National Capital Region, is a U.S. Metropolitan Statistical Area (MSA) defined by the United States Office of Management and Budget. It is also part of the larger Baltimore–Washington Metropolitan Area, the fourth-largest combined statistical area in the United States.

The Washington Metropolitan Area is the most educated and affluent metropolitan area in the United States. As of the 2008 Census Bureau estimate, the population of the Washington Metropolitan Area was estimated to be 5,358,130, making it the ninth-largest metropolitan area in the country

**Anne Arundel County** covers 416 square miles and as of 2007 has a estimated population of 515,745.  Boasting 534 miles of shoreline along the Chesapeake Bay, Anne Arundel County is a study in contrasts, ranging from Baltimore-Washington International Airport and bustling centers of high technology and research industries to the rural charm of small towns and rolling farmland and the rich history of Annapolis and the U.S. Naval Academy.

**Written Addendum**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

The foundation of the County's economy is Internet-based businesses, telecommunications, distribution and technical support services. Other growth industries are health-care, medical products and services and computer-related business services. Anne Arundel County is also becoming a major center for national and international company headquarters. The County's 11,981 businesses include Northrop Grumman; ARINC; CIENA Corp; Computer Sciences Corp. and USinternetworking.

**Annapolis** is the capital of the state of Maryland, as well as the county seat of Anne Arundel County. It has a population of 36,408 (July 2006 est.), and is situated on the Chesapeake Bay at the mouth of the Severn River, 26 miles (42 km) south of Baltimore and about 29 miles (47 km) east of Washington D.C. Annapolis is part of the Baltimore-Washington Metropolitan Area. The city was the temporary capital of the United States in 1783–1784 and the site of the Annapolis Peace Conference, held in November 2007, at the United States Naval Academy. St. John's College is also in Annapolis.

Transportation

Bus:  The Annapolis Department of Transportation (ADOT) provides bus service with eleven routes. The extensive system serves the State capital with recreational areas, shopping centers, educational and medical facilities and employment hubs. ADOT also offers transportation for elderly and persons with disabilities.

Railway:  Oddly, Annapolis is the only capital city in America bereft of rail transport of any sort. From 1840 to 1968, Annapolis was connected to the outside world by the railroads. The Washington, Baltimore & Annapolis Railroad (WB&A) operated two electrified interurban lines that brought passengers into the city from both the South and the North. The southern route ran down King George Street and Main Street, leading directly to the statehouse, while the northern route entered town via Glen Burnie. In 1935, the WB&A went bankrupt due to the effects of the Great Depression and suspended service along its southern route, while the newly created Baltimore and Annapolis Railroad (B&A) retained service on the northern route. Steam trains of the Baltimore and Ohio Railroad also occasionally operated over the line to Annapolis, primarily for special Naval Academy movements. Passenger rail service on the B&A was eventually discontinued in 1950; freight service ceased in 1968 after the dilapidated trestle crossing the Severn River was condemned. The tracks were eventually dismantled in 1976.

The popular Baltimore & Annapolis Trail now occupies the former railway line between the Severn River and Glen Burnie. The equally popular Washington, Baltimore and Annapolis Trail occupies the WB&A's southern route into Annapolis.

Education

Annapolis is served by the Anne Arundel County Public Schools system.

Founded in 1898, Annapolis High School has an internationally recognized IB International Program. Nearby Broadneck High School (founded in 1982) and Annapolis both have Advanced Placement Programs. St. Mary's High School and Elementary School are located in downtown Annapolis on Spa Creek. Eastport Elementary School, Aleph Bet Jewish Day School, Annapolis Area Christian School, St. Martins Lutheran School, Severn School, and Indian Creek School are also in the Annapolis area. The Key School, located on a converted farm in the neighborhood of Hillsmere, has also served Annapolis for over 50 years.

**Highest and Best Use**

The *Highest and Best Use* of a property refers to the reasonably probable and legal use of vacant land or an improved property that is physically possible, appropriately supported, and financially feasible and that results in the highest value.

A highest and best use study seeks to identify which use would bring maximum value to a piece of vacant land or an improved parcel.

A highest and best use analysis for a given property must meet certain criteria that flow in sequential order. The order is generally:

1.  Legally permissible

2.  Physically possible

3.  Financially feasible

4.  Maximally productive

**Written Addendum**

File No. 20-0047b

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

The sequential order of legally permissible and physically possible may be applied in either order. However, a potential use must comply with both these requirements prior to moving into the financially feasible or maximally productive analysis. That is, a use that is not legally permissible by zoning or other restrictions, or that is not physically possible due to site or building limitations would not be considered for financial feasibility.

**Highest and Best Use As Vacant vs. As Improved**

Most real estate is either vacant (land) or improved with one or more buildings. As a result, highest and best use analyses are divided into two subcategories:

- *Highest and best use, as though vacant*

- *Highest and best use, as improved*

An analysis related to the highest and best use *as vacant* seeks to identify the highest and best use of the land as if it were available for development. This is done by either hypothetically assuming there is no building (if it is already improved), or by utilizing the existing characteristics (if there is no building) of the land.

An analysis related to the highest and best use *as improved* is applicable if the property is improved, or slated for new construction. This analysis seeks to identify the highest and best use of the property while taking into account the existing or proposed improvements. If an appraisal is being developed for new construction, it is common to also analyze the highest and best use *as if improved as proposed*.

**Highest and Best Use as though Vacant**

In an analysis into the highest and best use, as though vacant, appraisers generally seek to answer the following questions:

- Should the land be developed or left vacant?

- If left vacant, when would future development be financially feasible?

- If developed, what kind of improvement should be built?

As vacant, the highest and best use of a property may be to continue keeping the land vacant if there is no financially feasible development option. This could be considered an interim use until conditions become favorable for development. Or, the highest and best use could be to immediately develop the land into a specific property type.

It is important to understand that if an appraiser is developing a stand-along highest and best use study of the land as though vacant, or even if it is a subsection of an appraisal, the residual land value determined as a result of the analysis may not be absolute, nor certified. Rather, it is used to compare relative alternatives to understand which use would yield a higher value.

**Highest and Best Use as Improved**

Conversely, the highest and best use analysis, as improved, generally contemplates 3 options:

1. Demolish the existing improvements and redevelop the site - No

2. Continue the existing use - Yes

3. Modify the existing use - Yes

These relate to the following questions:

- Should the existing improvements on the property be maintained in their current state, should they be altered in some manner to make them more valuable, or should they be demolished to create a vacant site for a different use? The home needs about $40,000 to $60,000 in work. The furnace is not working needs to be replaced. The roof is 15 years old. The windows are from the 1980s. There is water damage in the

**Written Addendum**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

basement. There are several dilapidated old structures that will need to be removed. An investor will want to be compensated for removing the structures, risk and the time value of money.

- If renovation or redevelopment is warranted, when should the new improvements be built? Now. The condition of the property will make getting a conventional loan very difficult. The most likely purchaser of the property is an investor.

If the existing use will remain financially feasible and is more profitable than modification or redevelopment, the existing use will remain the highest and best use of the property as improved.

If the benefits of modifying the property or redeveloping the property outweigh all costs, including demolition, altering the property is generally considered financially feasible.

# Sales Comparison Approach To Value Comments:

In the market analysis, adjustments were made for additional baths. This is due to the market's recognition of these items above and beyond the contributory value of marginal living area. Though room counts vary slightly, the comparable sales were otherwise similar to the subject and appropriate adjustments were made.

The appraiser notes the variance in price per living area among the comparable sales is due primarily to their differing Gross Living Area (GLA) amenities and that they are considered to be effectively competing in the marketplace. GLA adjustments are made at $50 per square foot.

The sales were chosen for the overall compatibility in most areas of comparison and the most similar comparable sales available from an extensive search of data. All comparable sales are within the subject's market area. Comparable one is a pending sale. The actual selling price is unknown. However, I spoke with the agent. It is approx pending at $422,000.

Comparable sale two is an auction home. It appeared to be a slightly outlier to the low side. Comparables four and five had seller concessions. Both were in far superior condition to the subject property.

Comparables Summary & Estimated Indicated Value

| | Sale Price | Grs Adj % | Ind Value | Weight |
|---|---|---|---|---|
| Comp #1: | 422,000 | 40.95 | 354,800 | 20.72 |
| Comp #2: | 300,000 | 34.83 | 294,500 | 21.36 |
| Comp #3: | 430,000 | 49.84 | 303,700 | 19.79 |
| Comp #4: | 485,000 | 51.81 | 336,900 | 19.58 |
| Comp #5: | 505,000 | 61.72 | 326,700 | 18.55 |

ESTIMATED INDICATED VALUE OF THE SUBJECT : 323,090
YOUR INDICATED VALUE OF THE SUBJECT : 323,000

Estimated indicated value is determined by using the Gross Adjustment of sale price for each comparable as a measure of the relative quality of the comp. A lower adjustment indicates a better comp, and vice versa. The ratio of gross dollar adjustment to sale price for each of the comps is used to calculate the weight each comp should have in a weighted average calculation. This weighted average is used as the indicated value of the subject.

As with any method, this technique is not perfect. However, it does do a very good job of giving more weight to the most similar comps while at the same time minimizing values near the extremes of the indicated value range.

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | |



### Subject Front

| | |
|---|---|
| 1886 Crownsville Rd | |
| Sales Price | N/A |
| Gross Living Area | 2,250 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.0 |
| Location | Twin Hills |
| View | Average |
| Site | 2.6 ac |
| Quality | Q3 |
| Age | 70 |

### Subject Rear



### Subject Street

The subject's street is a larger more traveled road. However, the improvements are located far enough off the traffic street not to be a problem.



**Exterior Photos**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Screen patio and deck



Outbuilding - smoke house



Dilapidated outbuilding needs to be demolished



Collapsed roof on the out building



Large amount of chemical containers in out building



Shed is personal property

Form PIC6_LT - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

**Exterior Photos**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Out building



Alt rear photo



Out buildings



New well may have to be moved - may be too close to the septic fiel



Back of outbuilding - stairs fell off the building



Well equipment for main house located on out building

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Eating area in the family room



Family room



Bedroom



Hallway



Master bedroom



Old Master bath

Form PIC6_LT - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

# First Floor Photograph Addendum

| | |
|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis   County Anne Arundel   State MD   Zip Code 21401 |
| Client | Melehy & Associates LLC |



Master bath



Bedroom



Bedroom



Hall bath



bath



Stairs to the attic level

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | |



Attic



Attic

# Basement Floor Photograph Addendum

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Stairs to the basement level of the home



Laundry room



Old oil fueled furnace has not worked in eight years



Fuse box



Breakers



Rec room with fireplace

# Basement Floor Photograph Addendum

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Rec room



RAD heating system damaged



Water marks on the ceiling



Fireplace in the Rec room



Water damage to the basement walls



Den

# Basement Floor Photograph Addendum

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



Den



Bath



Bath



Rec room



Den



Kitchen area

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |




Kitchen area



Rec room

**Area Map**



Location Map



**Location Map**



| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |





**Comparable Photo Page**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



### Comparable 1

1780 Crownsville Rd
| | |
|---|---|
| Prox. to Subject | 0.68 miles N |
| Sales Price | 422,000 |
| Gross Living Area | 1,734 |
| Total Rooms | |
| Total Bedrooms | 4 |
| Total Bathrooms | 2 |
| Location | Crownsville |
| View | Average |
| Site | 1.27 ac |
| Quality | Q3 |
| Age | 65 |



### Comparable 2

1339 Generals Hwy
| | |
|---|---|
| Prox. to Subject | 2.79 miles N |
| Sales Price | 300,000 |
| Gross Living Area | 1,421 |
| Total Rooms | |
| Total Bedrooms | 2 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Average |
| Site | 1.20 ac |
| Quality | Q3 |
| Age | 57 |



### Comparable 3

2888 Spring Lakes Dr
| | |
|---|---|
| Prox. to Subject | 2.54 miles SW |
| Sales Price | 430,000 |
| Gross Living Area | 2,856 |
| Total Rooms | |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.1 |
| Location | Spring Lakes |
| View | Average |
| Site | 1.13 ac |
| Quality | Q3 |
| Age | 47 |

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



### Comparable 4

**1730 Underwood Rd**

| | |
|---|---|
| Prox. to Subject | 4.07 miles W |
| Sale Price | 485,000 |
| Gross Living Area | 1,379 |
| Total Rooms | |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Gambrills |
| View | Average |
| Site | 2.00 ac |
| Quality | Q3 |
| Age | 55 |



### Comparable 5

**1827 Underwood Rd**

| | |
|---|---|
| Prox. to Subject | 4.21 miles W |
| Sale Price | 505,000 |
| Gross Living Area | 1,176 |
| Total Rooms | |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Crofton |
| View | Average |
| Site | 4.51 ac |
| Quality | Q3 |
| Age | 48 |

6



Smaller Parcel

Larger parcel

**Building Sketch**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |



**Area Calculations Summary**

| Living Area | | Calculation Details | |
|---|---|---|---|
| First Floor | 2249.69 Sq ft | 20.91 × 8.77 | = 183.38 |
| | | 43.29 × 27.5 | = 1190.47 |
| | | 23.77 × 35.88 | = 852.87 |
| | | 1.71 × 13.43 | = 22.97 |
| **Total Living Area (Rounded):** | **2250 Sq ft** | | |
| **Non-living Area** | | | |
| Scr. Patio | 217.63 Sq ft | 16.14 × 13.43 | = 216.76 |
| | | 0.07 × 8.77 | = 0.61 |
| | | 0.5 × 0.07 × 7.37 | = 0.26 |
| Basement | 1857.4 Sq ft | 20.91 × 8.77 | = 183.38 |
| | | 29.86 × 27.5 | = 821.15 |
| | | 35.88 × 23.77 | = 852.87 |

TOTAL Sketch by a la mode, inc.

## Local Market **Insight**

Presented by

**Stephen Rochkind**
Area Appraisal Services, Inc.

### January 2020
Anne Arundel County, MD

Email: steve@areadc.com
Mobile Phone: 301-215-7567
Web: www.areadc.com





**New Listings**  894

▲69.0%  ▲13.5%
from Dec 2019:  from Jan 2019:
**529**  **788**

| YTD | 2020 | 2019 | +/- |
|---|---|---|---|
| | **894** | **788** | 13.5% |

5-year Jan average: **784**

**New Pendings**  754

▲34.2%  ▲10.4%
from Dec 2019:  from Jan 2019:
**562**  **683**

| YTD | 2020 | 2019 | +/- |
|---|---|---|---|
| | **754** | **683** | 10.4% |

5-year Jan average: **692**

**Closed Sales**  539

▼-25.2%  ▲36.1%
from Dec 2019:  from Jan 2019:
**721**  **396**

| YTD | 2020 | 2019 | +/- |
|---|---|---|---|
| | **539** | **396** | 36.1% |

5-year Jan average: **466**



**Median Sold Price**  $342,000

▼-7.6%  ▲2.1%
from Dec 2019:  from Jan 2019:
**$370,000**  **$334,990**

| YTD | 2020 | 2019 | +/- |
|---|---|---|---|
| | **$342,000** | **$334,990** | 2.1% |

5-year Jan average: **$318,598**



Closed Sales    Median Sold Price ($1,000s)



**Active Listings**  1,485

1,485
Min  5-year Jan average  Max
1,485  1,925  2,461

| Dec 2019 | Jan 2019 |
|---|---|
| **1,524** | **1,903** |



**Avg DOM**  51

51
Min  5-year Jan average  Max
51  65  80

| Dec 2019 | Jan 2019 | YTD |
|---|---|---|
| **50** | **62** | **51** |



**Avg Sold to OLP Ratio**  96.9%

96.9%
Min  5-year Jan average  Max
92.9%  95.0%  96.9%

| Dec 2019 | Jan 2019 | YTD |
|---|---|---|
| **96.6%** | **95.5%** | **96.9%** |



**ANNE ARUNDEL**
COUNTY PUBLIC SCHOOLS

2644 Riva Road, Annapolis, MD 21401  |  410-222-5000 · 301-970-8644 (WASH) · 410-222-5500 (TDD)  |  w

Date:  June 21, 2018

TO:  DEVELOPMENT DIVISION/           FROM:  SCOTT SCHULER
      OFFICE OF PLANNING & ZONING       TYPE:  SKETCH
SUBJECT: TWIN HILLS, LOT 28R RESUB.       SUBDIVISION # 87-045
COMMENTS DUE:  JULY 5, 2018              PROJECT #: P18-0062-00 NS

Anne Arundel County Public Schools' evaluation of information available to date indicates as follows:

The **ELEMENTARY** attendance area where this property is located is SOUTH SHORE.
These students will BE TRANSPORTED.

The **MIDDLE SCHOOL** attendance area where this property is located is OLD MILL SOUTH.
These students will BE TRANSPORTED.

The **HIGH SCHOOL** attendance area where this property is located is OLD MILL.
These students will BE TRANSPORTED

File: Planning/C/Subreviews/

## ANNE ARUNDEL COUNTY HEALTH DEPARTMENT

## DIVISION OF COMMUNITY AND ENVIRONMENTAL HEALTH

## <u>MEMORANDUM</u>

July 3rd, 2018


TO:         Judy Motta  MS-6001
            Office of Planning and Code Enforcement

FROM:       Carlos Martinez
            Health Department

RE:         Twin Hills, Lot 28R Resub
            Subdivision # S87-045
            Project # P18-0062 00 NS
            Tax Map  44 Block 21  Parcel 82


The Health Department has reviewed the above referenced subdivision and is withholding approval until the following items have been corrected:

<u>Lot 28R-A</u>
- The existing well, correct tag number – AA74-2381, is an unconfined well which therefore requires there to be 100 feet of separation to the Septic Recovery Area (SRA).  Due to the unconfined status of the wells, the well ark needed will encroach into the SRA.  Correct by relocating the SRA which is difficult to do due to lack of area or drill new confined water well.

<u>Lot 28R- B</u>
- No review can be conducted at this time due to lack of perc testing.  The lot contains no wet season soils therefore can be tested at any time of the year.


CJM/cb
cc:    SUBCOMMENTS
       Chris Soldano
       Janet Scott



**ANNE ARUNDEL COUNTY**
**M A R Y L A N D**

Anne Arundel County Department of Health
J. Howard Beard Health Services Building
3 Harry S. Truman Parkway
Annapolis, MD 21401
Phone 410-222-7193   Fax 410-222-7479
TTY: 410-222-7153   www.aahealth.org

**Billie Penley, M.B.A.**
**Acting  Health Officer**

# M E M O R A N D U M

TO:          Judy Motta, MS-6001
             Office of Planning and Code Enforcement

FROM:        Carlos Martinez, MS-3101
             Health Department

DATE:        January 23, 2019

RE:          SUBJECT NAME:   Twin Hills, Lot 28R Resub
             SUBDIVISION #:   S87-045
             PROJECT #:       P18-0062 01 NS
             Tax Map #: 44  Block #: 21  Parcel #: 82

The Anne Arundel County Department of Health has reviewed the above referenced subdivision and is withholding approval until the following items have been corrected:

Lot 28R-A

- The development plan shows the well to septic distance issue corrected by placing the drilled well in another location which does not impact the Septic Recovery Area (SRA). The record plat cannot be signed by the Health Department until the existing well, AA 74-2381, has been abandoned and sealed by a licensed well driller.

- Label existing septic tank.

Lot 28R-B

- The lot/drawing will be evaluated once the perc test is completed.   The lot does not contain wet season soils and can thus be tested out of Wet Season time frames.

cc:    SUBCOMMENTS
       Janet Scott
       Mike Mettle

# Utility & Impact Fees

## Utility Fees (effective July 1, 2019)

| Service | Fee |
|---|---|
| Water Capital Connection (Per EDU) for development & permit applications submitted prior to 6/1/19 | $7,202.00 |
| Water Capital Connection (Per EDU) for development & permit applications submitted after 5/31/19 | $7,729.00 |
| User Connection (Water) | $8,221.41 * |
| Wastewater Capital Connection (Per EDU) for development & permit applications submitted prior to 6/1/19 | $7,202.00 |
| Wastewater Capital Connection (Per EDU) for development & permit applications submitted after 5/31/19 | $7,729.00 |
| User Connection (Sewer) | $6,782.77 * |
| Water/Wastewater Inspection Fee | $30.00 each |
| Non Refundable Application Fee | $25.00 |

* This is the base fee. More information on User Connection Fees or contact DPW Finance division at (410) 222-7509 or email pwsumm05@aacounty.org.

**Water and Sewer Connection Fee Calculator (EDU Calculation) ⊙**

## Impact Fees (effective July 1, 2019)

| Development Type | Roads | Schools | Public Safety | Total |
|---|---|---|---|---|
| Residential (By Square Foot) | | | | |
| Under 500 Feet | $1,744 | $2,636 | $118 | $4,498 |
| 500 - 999 Feet | $2,860 | $4,851 | $191 | $7,902 |
| 1,000 - 1,499 Feet | $3,714 | $6,651 | $249 | $10,614 |
| 1,500 - 1,999 Feet | $4,309 | $7,836 | $288 | $12,433 |
| 2,000 - 2,499 Feet | $4,755 | $8,721 | $317 | $13,793 |
| 2,500 - 2,999 Feet | $5,100 | $9,429 | $341 | $14,870 |
| 3,000 - 3,499 Feet | $5,363 | $10,017 | $359 | $15,739 |
| 3,500 - 3,999 Feet | $5,610 | $10,521 | $375 | $16,506 |
| 4,000 - 4,499 Feet | $5,833 | $10,963 | $391 | $17,187 |
| 4,500 - 4,999 Feet | $6,032 | $11,354 | $403 | $17,789 |





LICENSE * REGISTRATION * CERTIFICATION * PERMIT

**STATE OF MARYLAND**

**DEPARTMENT OF LABOR, LICENSING AND REGULATION**

COMMISSION OF RE APPRAISERS & HOME INSPECTORS
CERTIFIES THAT:

STEPHEN ANDREW ROCHKIND

Lawrence J. Hogan, Jr.
*Governor*

Boyd K. Rutherford
*Lt. Governor*

James E. Rzepkowski
*Acting Secretary*

IS AN AUTHORIZED:   **03- CERTIFIED RESIDENTIAL**

| LIC/REG/CERT | EXPIRATION | EFFECTIVE | CONTROL NO |
|---|---|---|---|
| 4176 | 09-15-2022 | 09-05-2019 | 5405252 |

Signature of Bearer

Acting Secretary DLLR

WHERE REQUIRED BY LAW THIS MUST BE CONSPICUOUSLY DISPLAYED IN OFFICE TO WHICH IT APPLIES



*Area Appraisal Services*

# QUALIFICATIONS *of* APPRAISER



## Stephen Rochkind, SRA

### Primary Market Area

Washington DC Metropolitan area - Including Northern Virginia and Suburban Maryland. Montgomery, Prince George, Howard, Frederick, Fairfax, City of Alexandria, District of Columbia, Arlington

### Business Services

Appraisal • Appraisal Review • Consulting • Education • FHA Appraisal • Financial Workouts • Foreclosure / REO • Litigation / Litigation Support •Mediation, Arbitration, Dispute Resolution • Mortgage Lending Consulting • Non-cash Charitable Contributions • Relocation Appraisal and Consulting •Retrospective Valuation • Stigmatized properties, Murder, suicide

### Property Types

**Residential**

Condo, Multi-Family Project (Townhouse, Condo, Etc) • Co-Op • Farmette (Lifestyle farm, Hobby farm) • High End Residential • Multi-family (2-4 units) • Ranchette (Hobby) • Single Family Appraisal (Conventional, Other) • Single Family Appraisal (FHA)

**Land**

Acreage (Residential) [View Experience Details ] • Coastal / Lakeshore, Riverfront, Other Waterfront • Land, Urban  • Subdivided Land / Lot (Residential)  • Subdivision (Residential)  • Yellow Book

**Special Purpose**

Easement - right of way

**Ownership Forms**

Fee Simple Interest • Life Estate

### Formal Education

B.S. with double majors: Real Estate and Finance, Florida State University 1988

# EXHIBIT

# F3



# APPRAISAL OF REAL PROPERTY

## LOCATED AT:

1886 Crownsville Rd # 28R-B
Annapolis, MD  21401
Twin Hills Lot 28R-B

## FOR:

Melehy & Associates LLC
8403 Colesville Rd, Suite 610
Silver Spring, MD 20910

## AS OF:

2/17/20202

## BY:

Stephen Rochkind, SRA

Area Appraisal Services

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | File No. | 20-0047C | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd # 28R-B | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code  21401 |
| Client | Melehy & Associates LLC | | | | | |

## TABLE OF CONTENTS

Cover Page ........................................................................................................................................... 1
Letter of Transmittal .......................................................................................................................... 2
Appraisal Report - Residential - Page 1 ........................................................................................... 3
Appraisal Report - Residential - Page 2 ........................................................................................... 4
Appraisal Report - Residential - Page 3 ........................................................................................... 5
Appraisal Report - Residential - Page 4 ........................................................................................... 6
Appraisal Report - Residential - Page 5 ........................................................................................... 7
Appraisal Report - Residential - Page 6 ........................................................................................... 8
Appraisal Report - Residential - Page 7 ........................................................................................... 9
Appraisal Report - Residential - Page 8 ........................................................................................... 10
Additional Comparables 4-6 ............................................................................................................ 11
Certifications & Limiting Conditions - Residential ......................................................................... 12
Graphs ................................................................................................................................................ 14
MRIS Tax Card for the Subject Property ......................................................................................... 15
Written Addendum ............................................................................................................................ 16
Subject's lot ....................................................................................................................................... 22
Area Map ........................................................................................................................................... 23
Location Map ..................................................................................................................................... 24
Location Map ..................................................................................................................................... 25
Plat Map ............................................................................................................................................ 26
Plat ..................................................................................................................................................... 27
History of home values by MarketStats .......................................................................................... 28
Schools ............................................................................................................................................... 29
Well Issues ......................................................................................................................................... 30
Well Issues ......................................................................................................................................... 31
Builder impact fees - Anne Arundel County .................................................................................... 32
Stephen Rochkind, SRA - License .................................................................................................... 33
Qualifications of Appraiser - Stephen Rochkind, SRA .................................................................... 34

# Appraisal Report · Residential

Form 100.05*

**AI Reports™**

| | |
|---|---|
| Appraisal Company: | Area Appraisal Services |
| Address: | 7131 Arlington Rd, Suite 455, Bethesda, MD 20814 |
| Phone: (301) 215-7567 | Fax: (301) 215-7568    Website: www.areadc.com |

| Appraiser: Stephen Rochkind, SRA | Co-Appraiser: |
|---|---|
| AI Membership (if any):  ☒ SRA  ☐ MAI  ☐ SRPA  ☐ AI-GRS  ☐ AI-RRS | AI Membership (if any):  ☐ SRA  ☐ MAI  ☐ SRPA  ☐ AI-GRS  ☐ AI-RRS |
| AI Status (if any):  ☐ Candidate for Designation   ☐ Practicing Affiliate | AI Status (if any):  ☐ Candidate for Designation   ☐ Practicing Affiliate |
| Other Professional Affiliation:   Appraisal Institute | Other Professional Affiliation: |
| E-mail:  Steve@areadc.com | E-mail: |

| | |
|---|---|
| Client: Melehy & Associates LLC | Contact: Suvita Melehy |
| Address: 8403 Colesville Rd, Suite 610, Silver Spring, MD 20910 | |
| Phone: (301) 587-6364        Fax: | E-mail: smelehy@melehylaw.com;mcmillanmcca@nku.edu |

## SUBJECT PROPERTY IDENTIFICATION

| | |
|---|---|
| Address: 1886 Crownsville Rd # 28R-B | |
| City: Annapolis | County: Anne Arundel | State: MD | ZIP: 21401 |
| Legal Description: Twin Hills Lot 28R-B | |

| | | |
|---|---|---|
| Tax Parcel #: 020285290058962 | RE Taxes: Not yet assess | Tax Year: |
| Use of the Real Estate As of the Date of Value: | Residential - Single Family vacant parcel of land | |
| Use of the Real Estate Reflected in the Appraisal: | Residential - Single Family vacant parcel of land | |
| Opinion of highest and best use (if required): | Residential - Single Family Detached | |

## SUBJECT PROPERTY HISTORY

Owner of Record:   Caldwell McMillan Jr & Eliza McCartney

Description and analysis of sales within 3 years (minimum) prior to effective date of value:          N/A

Description and analysis of agreements of sale (contracts), listings, and options:          N/A

## RECONCILIATIONS AND CONCLUSIONS

| | |
|---|---|
| Indication of Value by Sales Comparison Approach | $  145,000 |
| Indication of Value by Cost Approach | $  N/A |
| Indication of Value by Income Approach | $  N/A |

Final Reconciliation of the Methods and Approaches to Value:          Most reliance was placed on comparable sale one, which is located next door. It sold in 2017 for $157,000. It is a larger site and very similar to Topo. The subject property will have access off a less traveled street.

| | |
|---|---|
| Opinion of Value as of: 2/17/20202 | $  145,000 |
| Exposure Time: 1 to 3 months | |

The above opinion is subject to:  ☐ Hypothetical Conditions  and/or  ☒ Extraordinary Assumptions  cited on the following page.

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017, All Rights Reserved                                                                                                                                                              June 2017

## ASSIGNMENT PARAMETERS

| Intended User(s): | Melehy & Associates LLC and State of Maryland Court System. |
|---|---|
| Intended Use: | Establish a market value for a court case. This appraisal will be used as a litigation support document. |

This report is not intended by the appraiser for any other use or by any other user.

| Type of Value: | Market Value | Effective Date of Value: | 2/17/20202 |
|---|---|---|---|

Interest Appraised:  ☒ Fee Simple   ☐ Leasehold   ☐ Other

Hypothetical Conditions: (A hypothetical condition is that which is contrary to what exists, but is asserted by the appraiser for the purpose of analysis. Any hypothetical condition may affect the assignment results.)

Extraordinary Assumptions: (An extraordinary assumption is directly related to a specific assignment and presumes uncertain information to be factual. If found to be false this assumption could alter the appraiser's opinions or conclusions. Any extraordinary assumption may affect the assignment results.)     The subject property is a grandfathered use, which would allow two lots on the 4.27 acres of land.  If this is not true the value would be different.

This is an Appraisal Report in accordance with Standard Rule 2-2(a) of the Uniform Standard of Professional Appraisal Practice (USPAP).

## SCOPE OF WORK

Definition: The scope of work is the type and extent of research and analysis in an assignment. Scope of work includes the extent to which the property is identified, the extent to which tangible property is inspected, the type and extent of data research, and the type and extent of analysis applied to arrive at credible opinions or conclusions. The specific scope of work for this assignment is identified below and throughout this report.

| Scope of Subject Property Inspection/Data Sources Utilized | Approaches to Value Developed |
|---|---|
| **Appraiser** <br> Property Inspection:  ☒ Yes   ☐ No <br> Date of Inspection:   2/17/20202 <br> Describe Scope of Property Inspection, Source of Area Calculations and Data Sources Consulted:   See attached scope of work | **Cost Approach:** <br> ☐ Is necessary for credible results and is developed in this analysis <br> ☒ Is not necessary for credible results; not developed in this analysis <br> ☐ Is not necessary for credible results but is developed in this analysis |
| **Co-Appraiser** <br> Property Inspection:  ☐ Yes   ☒ No <br> Date of Inspection: <br> Describe Scope of Property Inspection, Source of Area Calculations and Data Sources Consulted: | **Sales Comparison Approach:** <br> ☒ Is necessary for credible results and is developed in this analysis <br> ☐ Is not necessary for credible results; not developed in this analysis <br> ☐ Is not necessary for credible results but is developed in this analysis <br><br> **Income Approach:** <br> ☐ Is necessary for credible results and is developed in this analysis <br> ☒ Is not necessary for credible results; not developed in this analysis <br> ☐ Is not necessary for credible results but is developed in this analysis |

Additional Scope of Work Comments:

See attached addendum showing additional scope of work comments.

Significant Real Property Appraisal Assistance:      ☒ None   ☐ Disclose Name(s) and contribution:

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017,  All Rights Reserved

June 2017

Form AI1005B - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

| Client: | Melly & Associates LLC | | Lender/Client #: | |
|---|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd # 28R-B, Annapolis, MD 21401 | Appraisal File #: | | 20-0047C |

## MARKET AREA ANALYSIS

| Location | Built Up | Growth | Supply & Demand | Value Trend | Typical Marketing Time |
|---|---|---|---|---|---|
| ☐ Urban | ☐ Under 25% | ☐ Rapid | ☐ Shortage | ☐ Increasing | ☐ Under 3 Months |
| ☒ Suburban | ☐ 25-75% | ☒ Stable | ☒ In Balance | ☒ Stable | ☒ 3-6 Months |
| ☐ Rural | ☒ Over 75% | ☐ Slow | ☐ Over Supply | ☐ Decreasing | ☐ Over 6 Months |

| Neighborhood Single Family Profile | | | Neighborhood Land Use | | | | | Neighborhood Name: | Twin Hills |
|---|---|---|---|---|---|---|---|---|---|
| Price | | Age | | | | | | | |
| 136,000 | Low | 0 | 1 Family | 85% | Commercial | 5% | | | |
| 4,100,000 | High | 325 | Condo | % | Vacant | 10% | PUD ☐  Condo ☐  HOA: $ | / |
| 485,000 | Predominant | 36 | Multifamily | % | | % | Amenities:  N/A | |

Market area description and characteristics:  See attached addendum

## SITE ANALYSIS

| Dimensions: | No Survey was provided to appraiser | Area: | 74,052 sf |
|---|---|---|---|
| View: | Average | Shape: | Irregular |
| Drainage: | Appears Adeq | Utility: | Average |

### Site Similarity/Conformity To Neighborhood

| Size: | View: |
|---|---|
| ☐ Smaller than Typical | ☐ Favorable |
| ☐ Typical | ☒ Typical |
| ☒ Larger than Typical | ☐ Less than Favorable |

### Zoning/Deed Restriction

Zoning:  RA - Residential Agricultural

| ☒ Legal | ☐ No zoning |
|---|---|
| ☐ Legal, non-conforming | |
| ☐ Illegal | |

Covenants, Condition & Restrictions
☒ Yes   ☐ No   ☐ Unknown

Documents Reviewed
☐ Yes  ☒ No

Ground Rent   $                /

### Utilities

| Electric | ☒ Public | ☐ Other | |
|---|---|---|---|
| Gas | ☐ Public | ☐ Other | None |
| Water | ☐ Public | ☒ Other | None |
| Sewer | ☐ Public | ☒ Other | None |

### Off Site Improvements

| Street | ☒ Public | ☐ Private | Asphalt |
|---|---|---|---|
| Alley | ☐ Public | ☐ Private | None |
| Sidewalk | ☐ Public | ☐ Private | None |
| Street Lights | ☒ Public | ☐ Private | Electric |

Site description and characteristics:     No zoning letter of subject's confirmatory statutes has been provided for our review nor are we aware of the existence of same. The appraiser takes no responsibility of issues relating to expertise in this area. See attached photo addendum showing site characteristics. The subject site has overhead electric, which is typical of the area.

## HIGHEST AND BEST USE ANALYSIS

☐ Present Use     ☐ Proposed Use     ☒ Other   Interim use

Summary of highest and best use analysis:     A vacant parcel of land is not the highest and best use of the site. It would be better to build a single family detached home 3,000 sf to 4,000 sf with at least a two car garage and basement.

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05  Appraisal Report - Residential©  Appraisal Institute 2017,  All Rights Reserved
June 2017

| Client: | Melendy & Associates LLC | | Client File #: | |
|---|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd # 28R-B, Annapolis, MD 21401 | | Appraisal File #: | 20-0047C |

## SITE VALUATION

### Site Valuation Methodology

☒ Sales Comparison Approach: A set of procedures in which a value indication is derived by comparing the property being appraised to similar properties that have been sold recently, then applying appropriate units of comparison and making adjustments to the sale prices of the comparables based on the elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered as though vacant; it is the most common and preferred method of land valuation when an adequate supply of comparable sales are available.

☐ Market Extraction: A method of estimating land value in which the depreciated cost of the improvements on the improved property is estimated and deducted from the total sale price to arrive at an estimated sale price for the land; most effective when the improvements contribute little to the total sale price of the property.

☐ Alternative Method: (Describe methodology and rationale)

### Site Valuation

| ITEM | SUBJECT | COMPARISON 1 | COMPARISON 2 | COMPARISON 3 |
|---|---|---|---|---|
| Address | 1886 Crownsville Rd # 28R-B Annapolis, MD 21401 | 1888 Crownsville Rd Annapolis, MD 21401 | 932 Chesterfield Rd Annapolis, MD 21401 | LOt PT2H Davidsonville Rd Gambrills, MD 21054 |
| Proximity to Subject | | Next door | Alt market area | Alt market area |
| Data Source/ Verification | | Seller BrightMLS Tax Cards | BrightMLS#1004619246 BrightMLS Tax Cards | BrightMLS#1000131519 BrightMLS Tax Cards |
| Sales Price | $        N/A | $      157,000 | $      170,000 | $      215,000 |
| Price / | $ | $    64,344.26 | $    45,212.77 | $   107,500.00 |
| Sale Date | N/A | 6/15/2017 | 10/23/2018 | 9/27/2018 |
| Location | Twin Hills | Twin Hills | Crownsville | Davidsonville    -50,000 |
| Site Size | 1.7 ac | 2.44 ac    -12,000 | 3.76 ac    -35,000 | 2.00 ac    0 |
| Site View | Average | Average | Average | Average |
| Site Improvements | | | | |
| Water | Well | Well | Well | Well |
| Sewer | Septic | Septic | Septic | Septic |
| Nat Gas | None | None | None | None |
| Sub-dividable | Yes - 2 lots | No | No | No |
| Improved | Vacant | Vacant | Old home | Vacant |
| Net Adjustment | | ☐ +  ☒ –  $    -12,000 | ☐ +  ☒ –  $    -35,000 | ☐ +  ☒ –  $    -50,000 |
| Indicated Value | | Net Adj.    7.6 % Gross Adj.    7.6 % $   145,000 | Net Adj.    20.6 % Gross Adj.    20.6 % $   135,000 | Net Adj.    23.3% Gross Adj.    23.3% $   165,000 |
| Prior Transfer History | N/A N/A | N/A N/A | N/A N/A | N/A N/A |

Site Valuation Comments:        Most reliance was placed on comparable sale one, which is located very close to the subject property. It sold in 2017, which was somewhat a similar market.

Builder impact fee run high in Anne Arundel County Maryland.  I estimate that builder impact fees we be approx. $30,000 to $35,000 per vacant site. See addendum showing what builder impact fees pay for such as water, sewer, schools, police and fire. Drilling a well and installing a septic system are also expensive.

Site Valuation Reconciliation:        Most reliance was placed on comparable land sale one.

| Opinion of Site Value | $      145,000 |
|---|---|

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report – Residential© Appraisal Institute 2017,  All Rights Reserved                                                                                                                                    June 2017

| Client: | Melehy & Associates LLC | Client File #: | |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd # 28R-B, Annapolis, MD 21401 | Appraisal File #: | 20-0047C |

**SALES COMPARISON APPROACH**

| ITEM | SUBJECT | | COMPARISON 4 | | COMPARISON 5 | | COMPARISON 6 | |
|---|---|---|---|---|---|---|---|---|
| Address | 1886 Crownsville Rd # 28R-B | | | | | | | |
| | Annapolis, MD 21401 | | | | | | | |
| Proximity to Subject | | | | | | | | |
| Data Source/ | | | | | | | | |
| Verification | | | | | | | | |
| Original List Price | $ | N/A | $ | | $ | | $ | |
| Final List Price | $ | N/A | $ | | $ | | $ | |
| Sale Price | $ | N/A | $ | | $ | | $ | |
| Sale Price % of Original List | | % | | % | | % | | % |
| Sale Price % of Final List | | % | | % | | % | | % |
| Closing Date | N/A | | | | | | | |
| Days On Market | | | | | | | | |
| Price/Gross Living Area | $ | | $ | | $ | | $ | |
| | DESCRIPTION | | DESCRIPTION | +(-) Adjustment | DESCRIPTION | +(-) Adjustment | DESCRIPTION | +(-) Adjustment |
| Financing Type | N/A | | | | | | | |
| Concessions | N/A | | | | | | | |
| Contract Date | N/A | | | | | | | |
| Location | Twin Hills | | | | | | | |
| Site Size | 4.27 ac (2 sites) | | | | | | | |
| Site Views/Appeal | Average | | | | | | | |
| Design and Appeal | Rambler | | | | | | | |
| Quality of Construction | Q3 | | | | | | | |
| Age | 70 | | | | | | | |
| Condition | C5 | | | | | | | |
| Above Grade Bedrooms | Bedrooms | 4 | Bedrooms | | Bedrooms | | Bedrooms | |
| Above Grade Baths | Baths | 2.0 | Baths | | Baths | | Baths | |
| Gross Living Area | 2,250 Sq.Ft. | | Sq.Ft. | | Sq.Ft. | | Sq.Ft. | |
| Below Grade Area | Partial Basement | | | | | | | |
| Below Grade Finish | Finished | | | | | | | |
| Other Living Area | None | | | | | | | |
| None | None | | | | | | | |
| Functional Utility | Average | | | | | | | |
| Heating/Cooling | RAD/Units | | | | | | | |
| Car Storage | None | | | | | | | |
| Fireplace | 3 F/P | | | | | | | |
| Amenities | Fence, Scr Patio | | | | | | | |
| KItchen | Inferior Kit | | | | | | | |
| Net Adjustment (total) | | | ☐ + ☐ − | $ | ☐ + ☐ − | $ | ☐ + ☐ − | $ |
| Adjusted Sale Price | | | Net Adj. % | | Net Adj. % | | Net Adj. % | |
| | | | Gross Adj. % | $ | Gross Adj. % | $ | Gross Adj. % | $ |
| Prior Transfer | N/A | | | | | | | |
| History | N/A | | | | | | | |

Comments:

These sales are being provided as a supporting indicator of value.  See attached addendum.

*NOTICE: The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute makes no representations, warranties or guarantees as to, and assumes no responsibility for, the data, analysis or work product, or third party certifications, verifications, data specifications, scores, indexes, or valuation tools, used or provided by the individual appraiser(s) or others in the specific contents of the AI Reports®. AI Reports® AI-100.05 Appraisal Report - Residential© Appraisal Institute 2017, All Rights Reserved                                                                    June 2017

| Client: | Melehy & Associates LLC | Client File #: | |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd # 28R-B, Annapolis, MD 21401 | Appraisal File #: | 20-0047C |

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

This appraisal is subject to the following assumptions and limiting conditions:

- This report is prepared using forms developed and copyrighted by the Appraisal Institute. However, the content, analyses, and opinions set forth in this report are the sole product of the appraiser. The Appraisal Institute is not liable for any of the content, analyses, or opinions set forth herein.

- No responsibility is assumed for matters legal in character or nature. No opinion is rendered as to title, which is assumed to be good and marketable. All existing liens, encumbrances, and assessments have been disregarded, unless otherwise noted, and the property is appraised as though free and clear, having responsible ownership and competent management.

- I have examined the property described herein exclusively for the purposes of identification and description of the real property. The objective of our data collection is to develop an opinion of the highest and best use of the subject property and make meaningful comparisons in the valuation of the property. The appraiser's observations and reporting of the subject improvements are for the appraisal process and valuation purposes only and should not be considered as a warranty of any component of the property. This appraisal assumes (unless otherwise specifically stated) that the subject is structurally sound and all components are in working condition.

- I will not be required to give testimony or appear in court because of having made an appraisal of the property in question, unless specific arrangements to do so have been made in advance, or as otherwise required by law.

- I have noted in this appraisal report any significant adverse conditions (such as needed repairs, depreciation, the presence of hazardous wastes, toxic substances, etc.) discovered during the data collection process in performing the appraisal. Unless otherwise stated in this appraisal report, we have no knowledge of any hidden or unapparent physical deficiencies or adverse conditions of the property (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) that would make the property less valuable, and have assumed that there are no such conditions and make no guarantees or warranties, express or implied. We will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because I am not an expert in the field of environmental hazards, this appraisal report must not be considered as an environmental assessment of the property. I obtained the information, estimates, and opinions furnished by other parties and expressed in this appraisal report from reliable public and/or private sources that I believe to be true and correct.

- I will not disclose the contents of this appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice, and/or applicable federal, state or local laws.

- The Client is the party or parties who engage an appraiser (by employment or contract) in a specific assignment. A party receiving a copy of this report from the client does not, as a consequence, become a party to the appraiser-client relationship. Any person who receives a copy of this appraisal report as a consequence of disclosure requirements that apply to an appraiser's client, does not become an intended user of this report unless the client specifically identified them at the time of the assignment. The appraiser's written consent and approval must be obtained before this appraisal report can be conveyed by anyone to the public through advertising, public relations, news, sales, or other media.

- A true and complete copy of this report contains ___35___ pages including exhibits which are considered an integral part of the report. The appraisal report may not be properly understood without access to the entire report.

- If this valuation conclusion is subject to satisfactory completion, repairs, or alterations, it is assumed that the improvements will be completed competently and without significant deviation.

## VALUE DEFINITION

☒ Market Value Definition (below)          ☐ Alternate Value Definition (attached)

MARKET VALUE is defined as the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;

2. both parties are well informed or well advised and acting in what they consider their own best interests;

3. a reasonable time is allowed for exposure in the open market;

4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and

5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Source: The Dictionary of Real Estate Appraisal, 4th ed., Appraisal Institute

* NOTICE:   The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute plays no role in completing the form and disclaims any responsibility for the data, analysis or any other work product provided by the individual appraiser(s).
AI Reports® AI-900.03 Assumptions and Limiting Conditions/Certification          © Appraisal Institute 2008, All Rights Reserved                          December 2008
Form AI9003 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

| Client: | Melehy & Associates LLC | Client File #: | |
|---|---|---|---|
| Subject Property: | 1886 Crownsville Rd # 28R-B, Annapolis, MD 21401 | Appraisal File #: | 20-0047C |

## APPRAISER CERTIFICATION

I certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analysis, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analysis, opinions, and conclusions.

- I have no present (unless specified below) or prospective interest in the property that is the subject of this report, and I have no (unless specified below) personal interest with respect to the parties involved.

- I have no bias with respect to any property that is the subject of this report or to the parties involved with this assignment.

- My engagement in this assignment was not contingent upon the developing or reporting predetermined results.

- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the use of this appraisal.

- My analysis, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

- Individuals who have provided significant real property appraisal assistance are named below. The specific tasks performed by those named are outlined in the Scope of Work section of this report.

☒ None    ☐ Name(s) _____

As previously identified in the Scope Of Work section of this report, the signer(s) of this report certify to the inspection of the property that is the subject of this report as follows:

Property inspected by Appraiser       ☒ Yes   ☐ No

Property inspected by Co-Appraiser    ☐ Yes   ☒ No

## ADDITIONAL CERTIFICATION FOR APPRAISAL INSTITUTE MEMBERS

Appraisal Institute Member Certify:

- The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics & Standards of Professional Appraisal Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.

- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

| Designated Appraisal Institute Member Certify: | Designated Appraisal Institute Member Certify: |
|---|---|
| - As of the date of this report, I ☒ have / ☐ have not completed the continuing education program of the Appraisal Institute. | - As of the date of this report, I ☐ have / ☐ have not completed the continuing education program of the Appraisal Institute. |
| **APPRAISER:** | **CO-APPRAISER:** |
| Signature | Signature |
| Name   Stephen Rochkind, SRA | Name |
| Report Date   02/27/2020 | Report Date |
| Trainee ☐   Licensed ☐   Certified Residential ☒   Certified General ☐ | Trainee ☐   Licensed ☐   Certified Residential ☐   Certified General ☐ |
| License #   30004176          State MD | License #          State |
| Expiration Date   09/15/2022 | Expiration Date |

* NOTICE:   The Appraisal Institute publishes this form for use by appraisers where the appraiser deems use of the form appropriate. Depending on the assignment, the appraiser may need to provide additional data, analysis and work product not called for in this form. The Appraisal Institute plays no role in completing the form and disclaims any responsibility for the data, analysis or any other work product provided by the individual appraiser(s).

AI Reports® AI-900.03 Assumptions and Limiting Conditions/Certification          © Appraisal Institute 2008, All Rights Reserved          December 2008

# Graphs



## Client 360

| | | |
|---|---|---|
| **1886 Crownsville Rd, Annapolis, MD 21401-6449** | **Unincorporated** | **Tax ID 020285290058962** |

### Public Records




### Summary Information

| | | | |
|---|---|---|---|
| Owner: | Caldwell McMillan Jr & Eliza McCartney McMillan | Property Class: | Residential |
| | | Annual Tax: | $5,612 |
| Owner Address: | 1886 Crownsville Rd | Record Date: | 06/21/90 |
| Owner City State: | Annapolis Md | Book: | 5115 |
| Owner Zip+4: | 21401-6449 | Page: | 297 |
| Owner Occupied: | Yes | Tax Record Updated: | 11/15/19 |
| Owner Carrier Rt: | R011 | | |

### Geographic Information

| | | | |
|---|---|---|---|
| County: | Anne Arundel, MD | Lot: | 28R |
| Municipality: | Unincorporated | Parcel Number: | 82 |
| High Sch Dist: | Anne Arundel County Public Schools | Grid: | 21 |
| Tax ID: | 020285290058962 | Qual Code: | BELOW AVERA |
| Tax Map: | 44 | Sub District: | 2 |
| Tax ID Alt: | 020285290058962 | Legal Subdivision: | TWIN HILLS |
| City Council Dist: | 2 | | |

### Assessment & Tax Information

| | | | | | |
|---|---|---|---|---|---|
| Tax Year: | 2019 | Annual Tax: | $5,612 | Taxable Total Asmt: | $507,600 |
| County Tax: | $5,314 | Taxable Land Asmt: | $245,200 | Refuse Fee: | $298 |
| Asmt As Of: | 2019 | Taxable Bldg Asmt: | $275,400 | | |
| | | State/County Tax: | $5,315 | | |

### Lot Characteristics

| | | | | |
|---|---|---|---|---|
| | Sq Ft: | 186,001 | Zoning: | RA |
| | Acres: | 4.2700 | Zoning Desc: | RESIDENTIAL AGRICULTURAL |

### Building Characteristics

| | | | | | |
|---|---|---|---|---|---|
| Residential Type: | Standard Unit | Full Baths: | 4 | Water: | Private |
| Stories: | 1.00 | Total Baths: | 4.0 | Sewer: | Pvt/Comm |
| Total Units: | 2 | Exterior: | Brick/Stone | Year Built: | 1950 |
| Abv Grd Fin SQFT: | 3,103 | Stories Desc: | 1 | Total Below Grade SQFT: | 3,023 |
| Below Grade Fin SQFT: | 1,142 | Basement Desc: | Finished | | |
| Below Grade Unfin SQFT: | 1,881 | Roof: | Shingle - Composite | | |
| Model: | Standard Unit | Fireplace: | Yes | | |
| Fireplace Total: | 3 | Fireplace Type: | BRK | | |
| Patio Deck Type: | DECK | Porch/Deck SQFT: | 232 | | |
| Porch Type: | Open | Patio/Deck SQFT: | 169 | | |
| | | Heat Delivery: | Hot Water | | |

**Written Addendum**

File No. 29-30479G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
| Property Address | 1886 Crownsville Rd # 28R-B | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

## Prior Services:

I have performed no other services, as an appraiser or in any other capacity, regarding the property that is the subject of the work under review within the three-year period immediately preceding acceptance of this assignment.

# Assumptions and Limiting Conditions:

This appraisal report has been made with the following assumptions and limiting conditions:

This is an Appraisal Report, which is intended to comply with the reporting requirements set forth under Standards Rule 2-2A of the Uniform Standards of Professional Appraisal Practice for an Appraisal Report. As such, it presents only discussions of the data, reasoning, and analyses that were used in the appraisal process to develop the appraiser's opinion of value. Supporting documentation that is not provided with the report concerning the data, reasoning, and analyses is retained in the appraiser's file. The depth of discussion contained in this report is specific to the needs of the client and for the intended use stated in the report. The appraiser is not responsible for unauthorized use of this report.

The legal description furnished is assumed to be correct. The appraiser assumes no responsibility for matters legal in character, nor renders any opinion as to the title, which is assumed to be good.

      Owner of Record: Caldwell McMillan Jr & Eliza McCartney
      Legal Description: Twin Hills Lot 28R-B

      Zoning: RA - Residential Agricultural

The property was appraised as having knowledgeable ownership and competent management.

The appraiser has made no survey and assumes no responsibility in connection with such matters.

The information identified in this report as being furnished by others was believed to be reliable, but no responsibility for its accuracy is assumed.

If the appraiser has made a sketch of the improvements taken from the measurements of the exterior of the building. Interior measurements/labeling are approximate.

Unless otherwise stated in this report, the existence of hazardous material, which may or may not be present on the property, was not observed by the appraiser. The appraiser has no knowledge of the existence of such materials on or in the properties. The appraiser, however, is not qualified to detect such substance(s). The presence of substances such as asbestos, urea-formaldehyde foam insulation, or other potentially hazardous materials may affect the values of the properties. The value estimates are predicated on the assumption that there were no such materials on or in the property that would cause a loss in value. No responsibility is assumed for any such conditions or for expertise or engineering knowledge required to discover them.

The appraiser assumes that there are no hidden or unapparent conditions of the property or subsoil which would render them more or less valuable. The appraiser assumes no responsibility for such conditions or for engineering studies, which might be required to discover such factors.

Information, estimates, and opinions furnished to the appraiser and contained in this report were obtained from sources considered reliable and believed to be true and correct.  However, the appraiser can assume no responsibility for accuracy of such items furnished to the appraiser.

Neither all nor any part of the contents of this report shall be conveyed to the public through advertising, public relations, news, sales, or other media without the written consent and approval of the author, particularly as to valuation conclusions, the identity of the appraisers, or the firm with which they are connected, or any reference to the Appraisal Institute or the MAI or SRA designation.

**Written Addendum**

File No. 20-3047-C

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd # 28R-B | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

### Extent to Which the Property Is Identified

Physical characteristics
In this appraisal assignment, I viewed the subject improvements in order to gather information about the physical characteristics of the subject improvements that are relevant to the valuation problem.

### Extent to Which the Property Is Inspected

I viewed the subject site.

### Type and Extent of the Data Researched

Sales of similar properties that have occurred over the past were researched in geographic area.

### Type and Extent of Analysis Applied

The value opinions presented in this report are based upon review and analysis of the market conditions affecting real property value, including land values, cost and depreciation estimates, the attributes of competitive properties, and sales data for residential properties.

The appraisal problem did not warrant an intensive highest and best use study. Given the nature of the subject real estate, my conclusion of highest and best use was based on logic and observed evidence.

I have considered all three approaches and then reconciled them to arrive at a final opinion of value for the subject property. I may not have used all three approaches.

There are three traditional approaches used to arrive at an opinion of value of real estate: the sales comparison approach, the cost approach, and the income capitalization approach. All three approaches to value were considered to arrive at an opinion of the market value of the subject property as of the date of this appraisal.

After selecting the sales, a comparative analysis of relevant factors that influence value was undertaken to adjust the sales to the subject property based upon the actions and preferences demonstrated by the participants in the marketplace.

Three approaches to value have been considered in arriving at an opinion of value of the leased fee (fee simple) interest in the subject property. In the reconciliation, I considered the quantity and quality of the data available under each approach, the advantages and/or the disadvantages of each approach, and the relevance of each to the subject property and the appraisal problem.

# Market Area Description and Characteristics:

The **Washington Metropolitan Area**, formally known as the Washington–Arlington–Alexandria, DC–VA–MD–WV MSA, and also known as the National Capital Region, is a U.S. Metropolitan Statistical Area (MSA) defined by the United States Office of Management and Budget. It is also part of the larger Baltimore–Washington Metropolitan Area, the fourth-largest combined statistical area in the United States.

The Washington Metropolitan Area is the most educated and affluent metropolitan area in the United States. As of the 2008 Census Bureau estimate, the population of the Washington Metropolitan Area was estimated to be 5,358,130, making it the ninth-largest metropolitan area in the country

**Anne Arundel County** covers 416 square miles and as of 2007 has a estimated population of 515,745.  Boasting 534 miles of shoreline along the Chesapeake Bay, Anne Arundel County is a study in contrasts, ranging from Baltimore-Washington International Airport and bustling centers of high technology and research industries to the rural charm of small towns and

**Written Addendum**

File No. 20-0047-C

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd # 28R-B | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

rolling farmland and the rich history of Annapolis and the U.S. Naval Academy.

The foundation of the County's economy is Internet-based businesses, telecommunications, distribution and technical support services. Other growth industries are health-care, medical products and services and computer-related business services. Anne Arundel County is also becoming a major center for national and international company headquarters. The County's 11,981 businesses include Northrop Grumman; ARINC; CIENA Corp; Computer Sciences Corp. and USinternetworking.

**Annapolis** is the capital of the state of Maryland, as well as the county seat of Anne Arundel County. It has a population of 36,408 (July 2006 est.), and is situated on the Chesapeake Bay at the mouth of the Severn River, 26 miles (42 km) south of Baltimore and about 29 miles (47 km) east of Washington D.C. Annapolis is part of the Baltimore-Washington Metropolitan Area. The city was the temporary capital of the United States in 1783–1784 and the site of the Annapolis Peace Conference, held in November 2007, at the United States Naval Academy. St. John's College is also in Annapolis.

Transportation

Bus:  The Annapolis Department of Transportation (ADOT) provides bus service with eleven routes. The extensive system serves the State capital with recreational areas, shopping centers, educational and medical facilities and employment hubs. ADOT also offers transportation for elderly and persons with disabilities.

Railway:  Oddly, Annapolis is the only capital city in America bereft of rail transport of any sort. From 1840 to 1968, Annapolis was connected to the outside world by the railroads. The Washington, Baltimore & Annapolis Railroad (WB&A) operated two electrified interurban lines that brought passengers into the city from both the South and the North. The southern route ran down King George Street and Main Street, leading directly to the statehouse, while the northern route entered town via Glen Burnie. In 1935, the WB&A went bankrupt due to the effects of the Great Depression and suspended service along its southern route, while the newly created Baltimore and Annapolis Railroad (B&A) retained service on the northern route. Steam trains of the Baltimore and Ohio Railroad also occasionally operated over the line to Annapolis, primarily for special Naval Academy movements. Passenger rail service on the B&A was eventually discontinued in 1950; freight service ceased in 1968 after the dilapidated trestle crossing the Severn River was condemned. The tracks were eventually dismantled in 1976.

The popular Baltimore & Annapolis Trail now occupies the former railway line between the Severn River and Glen Burnie. The equally popular Washington, Baltimore and Annapolis Trail occupies the WB&A's southern route into Annapolis.

Education

Annapolis is served by the Anne Arundel County Public Schools system.

Founded in 1898, Annapolis High School has an internationally recognized IB International Program. Nearby Broadneck High School (founded in 1982) and Annapolis both have Advanced Placement Programs. St. Mary's High School and Elementary School are located in downtown Annapolis on Spa Creek. Eastport Elementary School, Aleph Bet Jewish Day School, Annapolis Area Christian School, St. Martins Lutheran School, Severn School, and Indian Creek School are also in the Annapolis area. The Key School, located on a converted farm in the neighborhood of Hillsmere, has also served Annapolis for over 50 years.

**Highest and Best Use**

The *Highest and Best Use* of a property refers to the reasonably probable and legal use of vacant land or an improved property that is physically possible, appropriately supported, and financially feasible and that results in the highest value.

A highest and best use study seeks to identify which use would bring maximum value to a piece of vacant land or an improved parcel.

A highest and best use analysis for a given property must meet certain criteria that flow in sequential order. The order is generally:

1.  Legally permissible

2.  Physically possible

3.  Financially feasible

File No. 20-0047G

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd # 28R-B | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

4. Maximally productive

The sequential order of legally permissible and physically possible may be applied in either order. However, a potential use must comply with both these requirements prior to moving into the financially feasible or maximally productive analysis. That is, a use that is not legally permissible by zoning or other restrictions, or that is not physically possible due to site or building limitations would not be considered for financial feasibility.

**Highest and Best Use As Vacant vs. As Improved**

Most real estate is either vacant (land) or improved with one or more buildings. As a result, highest and best use analyses are divided into two subcategories:

- *Highest and best use, as though vacant*

- *Highest and best use, as improved*

An analysis related to the highest and best use *as vacant* seeks to identify the highest and best use of the land as if it were available for development. This is done by either hypothetically assuming there is no building (if it is already improved), or by utilizing the existing characteristics (if there is no building) of the land.

An analysis related to the highest and best use *as improved* is applicable if the property is improved, or slated for new construction. This analysis seeks to identify the highest and best use of the property while taking into account the existing or proposed improvements. If an appraisal is being developed for new construction, it is common to also analyze the highest and best use *as if improved as proposed*.

**Highest and Best Use as though Vacant**

In an analysis into the highest and best use, as though vacant, appraisers generally seek to answer the following questions:

- Should the land be developed or left vacant? Developed

- If left vacant, when would future development be financially feasible? Yes.

- If developed, what kind of improvement should be built? Single family detached home; 3,000 sf to 4,000 sf with at least a two car garage.

As vacant, the highest and best use of a property may be to continue keeping the land vacant if there is no financially feasible development option. This could be considered an interim use until conditions become favorable for development. Or, the highest and best use could be to immediately develop the land into a specific property type.

It is important to understand that if an appraiser is developing a stand-along highest and best use study of the land as though vacant, or even if it is a subsection of an appraisal, the residual land value determined as a result of the analysis may not be absolute, nor certified. Rather, it is used to compare relative alternatives to understand which use would yield a higher value.

**Highest and Best Use as Improved**

Conversely, the highest and best use analysis, as improved, generally contemplates 3 options:

1. Demolish the existing improvements and redevelop the site - No

2. Continue the existing use - Yes

3. Modify the existing use - Yes

These relate to the following questions:

Written Addendum

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd # 28R-B | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

- Should the existing improvements on the property be maintained in their current state, should they be altered in some manner to make them more valuable, or should they be demolished to create a vacant site for a different use? The home needs about $40,000 to $60,000 in work. The furnace is not working needs to be replaced. The roof is 15 years old. The windows are from the 1980s. There is water damage in the basement. There are several dilapidated old structures that will need to be removed.  An investor will want to be compensated for removing the structures, risk and the time value of money.

- If renovation or redevelopment is warranted, when should the new improvements be built? Now. The condition of the property will make getting a conventional loan very difficult. The most likely purchaser of the property is an investor.

If the existing use will remain financially feasible and is more profitable than modification or redevelopment, the existing use will remain the highest and best use of the property as improved.

If the benefits of modifying the property or redeveloping the property outweigh all costs, including demolition, altering the property is generally considered financially feasible.

# Sales Comparison Approach To Value Comments:

In the market analysis, adjustments were made for additional baths.  This is due to the market's recognition of these items above and beyond the contributory value of marginal living area.  Though room counts vary slightly, the comparable sales were otherwise similar to the subject and appropriate adjustments were made.

The appraiser notes the variance in price per living area among the comparable sales is due primarily to their differing Gross Living Area (GLA) amenities and that they are considered to be effectively competing in the marketplace. GLA adjustments are made at $50 per square foot.

The sales were chosen for the overall compatibility in most areas of comparison and the most similar comparable sales available from an extensive search of data.  All comparable sales are within the subject's market area. Comparable one is a pending sale. The actual selling price is unknown. However, I spoke with the agent. It is approx pending at $422,000.

Comparable sale two is an auction home. It appeared to be a slightly outlier to the low side.  Comparables four and five had seller concessions. Both were in far superior condition to the subject property.

Comparables Summary & Estimated Indicated Value

|  | Sale Price | Grs Adj % | Ind Value | Weight |
|---|---|---|---|---|
| Comp #1: | 422,000 | 65.83 | 549,800 | 20.39 |
| Comp #2: | 300,000 | 99.83 | 499,500 | 18.01 |
| Comp #3: | 430,000 | 74.26 | 498,700 | 19.80 |
| Comp #4: | 485,000 | 67.28 | 511,900 | 20.29 |
| Comp #5: | 505,000 | 49.84 | 386,700 | 21.51 |

ESTIMATED INDICATED VALUE OF THE SUBJECT          : 487,850
YOUR INDICATED VALUE OF THE SUBJECT               : 485,000

Estimated indicated value is determined by using the Gross Adjustment of sale price for each comparable as a measure of the relative quality of the comp.  A lower adjustment indicates a better comp, and vice versa.  The ratio of gross dollar adjustment to sale price for each of the comps is used to calculate the weight each comp should have in a weighted average calculation. This weighted average is used as the indicated value of the subject.

**Written Addendum**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | | |
| Property Address | 1886 Crownsville Rd # 28R-B | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | | |

As with any method, this technique is not perfect.  However, it does do a very good job of giving more weight to the most similar comps while at the same time minimizing values near the extremes of the indicated value range.

**Subject's lot**

| Owner | Caldwell McMillan Jr & Eliza McCartney | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd # 28R-B | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Client | Melehy & Associates LLC | | | | | |



Out building



Gently rolling



Level part - may be the building envelope



Level park



Damaged structure should be removed

**Area Map**



**Location Map**



**Location Map**



**Plat Map**





## Local Market **Insight**

### January 2020
Anne Arundel County, MD

Presented by

### Stephen Rochkind
**Area Appraisal Services, Inc.**

Email: steve@areadc.com
Mobile Phone: 301-215-7567
Web: www.areadc.com

---

**New Listings** 894

▲ 69.0%   ▲ 13.5%
from Dec 2019:   from Jan 2019:
**529**   **788**

| YTD | 2020 | 2019 | +/- |
|-----|------|------|-----|
| | **894** | **788** | 13.5% |

5-year Jan average: **784**

---

**New Pendings** 754

▲ 34.2%   ▲ 10.4%
from Dec 2019:   from Jan 2019:
**562**   **683**

| YTD | 2020 | 2019 | +/- |
|-----|------|------|-----|
| | **754** | **683** | 10.4% |

5-year Jan average: **692**

---

**Closed Sales** 539

▼ -25.2%   ▲ 36.1%
from Dec 2019:   from Jan 2019:
**721**   **396**

| YTD | 2020 | 2019 | +/- |
|-----|------|------|-----|
| | **539** | **396** | 36.1% |

5-year Jan average: **466**

---

**Median Sold Price** $342,000

▼ -7.6%   ▲ 2.1%
from Dec 2019:   from Jan 2019:
**$370,000**   **$334,990**

| YTD | 2020 | 2019 | +/- |
|-----|------|------|-----|
| | **$342,000** | **$334,990** | 2.1% |

5-year Jan average: **$318,598**



Closed Sales · Median Sold Price ($1,000s)

---

**Active Listings** 1,485



Min 1,485    1,925    Max 2,461
5-year Jan average

| Dec 2019 | Jan 2019 |
|----------|----------|
| **1,524** | **1,903** |

---

**Avg DOM** 51



Min 51    65    Max 80
5-year Jan average

| Dec 2019 | Jan 2019 | YTD |
|----------|----------|-----|
| **50** | **62** | **51** |

---

**Avg Sold to OLP Ratio** 96.9%



Min 92.9%    95.0%    Max 96.9%
5-year Jan average

| Dec 2019 | Jan 2019 | YTD |
|----------|----------|-----|
| **96.6%** | **95.5%** | **96.9%** |

**Schools**



**ANNE ARUNDEL**
**COUNTY PUBLIC SCHOOLS**

2644 Riva Road, Annapolis, MD 21401  |  410-222-5000 · 301-970-8644 (WASH) · 410-222-5500 (TDD)  |  w

Date:  June 21, 2018

TO: DEVELOPMENT DIVISION/               FROM:  SCOTT SCHULER
     OFFICE OF PLANNING & ZONING      TYPE:  SKETCH
SUBJECT: TWIN HILLS; LOT 28R RESUB.     SUBDIVISION # 87-045
COMMENTS DUE:  JULY 5, 2018               PROJECT #: P18-0062-00 NS

Anne Arundel County Public Schools' evaluation of information available to date indicates as follows:

The **ELEMENTARY** attendance area where this property is located is SOUTH SHORE.
These students will BE TRANSPORTED.

The **MIDDLE SCHOOL** attendance area where this property is located is OLD MILL SOUTH.
These students will BE TRANSPORTED.

The **HIGH SCHOOL** attendance area where this property is located is OLD MILL.
These students will BE TRANSPORTED

File: Planning/C/Subreviews/

**Well Issues**

## ANNE ARUNDEL COUNTY HEALTH DEPARTMENT

### DIVISION OF COMMUNITY AND ENVIRONMENTAL HEALTH

### MEMORANDUM

July 3rd, 2018


TO:        Judy Motta  MS-6001
           Office of Planning and Code Enforcement

FROM:      Carlos Martinez
           Health Department

RE:        Twin Hills, Lot 28R Resub
           Subdivision # S87-045
           Project # P18-0062 00 NS
           Tax Map  44 Block 21  Parcel 82


The Health Department has reviewed the above referenced subdivision and is withholding approval until the following items have been corrected:

Lot 28R-A
- The existing well, correct tag number – AA74-2381, is an unconfined well which therefore requires there to be 100 feet of separation to the Septic Recovery Area (SRA). Due to the unconfined status of the wells, the well ark needed will encroach into the SRA. Correct by relocating the SRA which is difficult to do due to lack of area or drill new confined water well.

Lot 28R- B
- No review can be conducted at this time due to lack of perc testing. The lot contains no wet season soils therefore can be tested at any time of the year.


CJM/cb
cc:    SUBCOMMENTS
       Chris Soldano
       Janet Scott



**ANNE ARUNDEL COUNTY**
**M A R Y L A N D**

Anne Arundel County Department of Health
J. Howard Beard Health Services Building
3 Harry S. Truman Parkway
Annapolis, MD 21401
Phone 410-222-7193   Fax 410-222-7479
TTY: 410-222-7153  www.aahealth.org

**Billie Penley, M.B.A.**
**Acting  Health Officer**

# M E M O R A N D U M

TO:         Judy Motta, MS-6001
                 Office of Planning and Code Enforcement

FROM:     Carlos Martinez, MS-3101
                 Health Department

DATE:     January 23, 2019

RE:         SUBJECT NAME:   Twin Hills, Lot 28R Resub
                 SUBDIVISION #:    S87-045
                 PROJECT #:        P18-0062 01 NS
                 Tax Map #: 44  Block #: 21  Parcel #: 82

The Anne Arundel County Department of Health has reviewed the above referenced subdivision and is withholding approval until the following items have been corrected:

Lot 28R-A

- The development plan shows the well to septic distance issue corrected by placing the drilled well in another location which does not impact the Septic Recovery Area (SRA). The record plat cannot be signed by the Health Department until the existing well, AA 74-2381, has been abandoned and sealed by a licensed well driller.

- Label existing septic tank.

Lot 28R-B

- The lot/drawing will be evaluated once the perc test is completed.   The lot does not contain wet season soils and can thus be tested out of Wet Season time frames.

cc:      SUBCOMMENTS
           Janet Scott
           Mike Mettle

# Utility & Impact Fees

## Utility Fees (effective July 1, 2019)

| Service | Fee |
|---------|-----|
| Water Capital Connection (Per EDU) for development & permit applications submitted prior to 6/1/19 | $7,202.00 |
| Water Capital Connection (Per EDU) for development & permit applications submitted after 5/31/19 | $7,729.00 |
| User Connection (Water) | $8,221.41 * |
| Wastewater Capital Connection (Per EDU) for development & permit applications submitted prior to 6/1/19 | $7,202.00 |
| Wastewater Capital Connection (Per EDU) for development & permit applications submitted after 5/31/19 | $7,729.00 |
| User Connection (Sewer) | $6,782.77 * |
| Water/Wastewater Inspection Fee | $30.00 each |
| Non Refundable Application Fee | $25.00 |

* This is the base fee. More information on User Connection Fees or contact DPW Finance division at (410) 222-7509 or email pwsumm05@aacounty.org.

**Water and Sewer Connection Fee Calculator (EDU Calculation) ⊙**

## Impact Fees (effective July 1, 2019)

| Development Type | Roads | Schools | Public Safety | Total |
|------------------|-------|---------|---------------|-------|
| Residential (By Square Foot) | | | | |
| Under 500 Feet | $1,744 | $2,636 | $118 | $4,498 |
| 500 - 999 Feet | $2,860 | $4,851 | $191 | $7,902 |
| 1,000 - 1,499 Feet | $3,714 | $6,651 | $249 | $10,614 |
| 1,500- 1,999 Feet | $4,309 | $7,836 | $288 | $12,433 |
| 2,000 - 2,499 Feet | $4,755 | $8,721 | $317 | $13,793 |
| 2,500 - 2,999 Feet | $5,100 | $9,429 | $341 | $14,870 |
| 3,000 - 3,499 Feet | $5,363 | $10,017 | $359 | $15,739 |
| 3,500 - 3,999 Feet | $5,610 | $10,521 | $375 | $16,506 |
| 4,000 - 4,499 Feet | $5,833 | $10,963 | $391 | $17,187 |
| 4,500 - 4,999 Feet | $6,032 | $11,354 | $403 | $17,789 |



LICENSE * REGISTRATION * CERTIFICATION * PERMIT

### STATE OF MARYLAND

### DEPARTMENT OF LABOR, LICENSING AND REGULATION

COMMISSION OF RE APPRAISERS & HOME INSPECTORS
CERTIFIES THAT:

STEPHEN ANDREW ROCHKIND

Lawrence J. Hogan, Jr.
Governor

Boyd K. Rutherford
Lt. Governor

James E. Rzepkowski
Acting Secretary

IS AN AUTHORIZED: **03 - CERTIFIED RESIDENTIAL**

| LIC/REG/CERT | EXPIRATION | EFFECTIVE | CONTROL NO |
|---|---|---|---|
| 4176 | 09-15-2022 | 09-05-2019 | 5405252 |


Signature of Bearer

_James E. Rzepkowski_
Acting Secretary DLLR

WHERE REQUIRED BY LAW THIS MUST BE CONSPICUOUSLY DISPLAYED IN OFFICE TO WHICH IT APPLIES



*Area Appraisal Services*

# QUALIFICATIONS *of* APPRAISER



### Stephen Rochkind, SRA

## Primary Market Area

Washington DC Metropolitan area - Including Northern Virginia and Suburban Maryland. Montgomery, Prince George, Howard, Frederick, Fairfax, City of Alexandria, District of Columbia, Arlington

## Business Services

Appraisal • Appraisal Review • Consulting • Education • FHA Appraisal • Financial Workouts • Foreclosure / REO • Litigation / Litigation Support •Mediation, Arbitration, Dispute Resolution • Mortgage Lending Consulting • Non-cash Charitable Contributions  • Relocation Appraisal and Consulting •Retrospective Valuation • Stigmatized properties, Murder, suicide

## Property Types

### Residential

Condo, Multi-Family Project (Townhouse, Condo, Etc) • Co-Op • Farmette (Lifestyle farm, Hobby farm) • High End Residential • Multi-family (2-4 units) • Ranchette (Hobby) • Single Family Appraisal (Conventional, Other) • Single Family Appraisal (FHA)

### Land

Acreage (Residential) [View Experience Details ] • Coastal / Lakeshore, Riverfront, Other Waterfront • Land, Urban  • Subdivided Land / Lot (Residential)  • Subdivision (Residential)  • Yellow Book

### Special Purpose

Easement - right of way

### Ownership Forms

Fee Simple Interest • Life Estate

## Formal Education

B.S. with double majors: Real Estate and Finance, Florida State University 1988



## INVOICE

| INVOICE NUMBER |
| --- |
| 20-0047A |

| DATE |
| --- |
| 02/27/2020 |

### STEPHEN ROCHKIND, SRA
STATE CERTIFIED RESIDENTIAL APPRAISER

**TO:**

Suvita Melehy
Melehy & Associates LLC
8403 Colesville Rd
Suite 610
Silver Spring, MD 20910
Telephone Number: (301) 587-6364     Fax Number:
Alternate Number:                    E-Mail: smelehy@melehylaw.com

| REFERENCE | |
| --- | --- |
| Internal Order #: | 20-0047A |
| Client File #: | |
| Main File # on form: | 20-0047A |
| Other File # on form: | Both Properties |
| Federal Tax ID: | 52-2077279 |
| Employer ID: | |

10/5/2019
If you have any questions please call **Stephen Rochkind, SRA at *(301) 215-7567 x1***
Please Make Check Payable To:

**Stephen Rochkind   DBA Area Appraisal Services**
7131 Arlington Rd, Suite 455     **(This is a new address)**
Bethesda, MD 20814-2986
**\*\*\*\* Please put the Invoice Number on the check  \*\*\*\***

### DESCRIPTION

| | |
| --- | --- |
| Client: | Melehy & Associates LLC |
| Property Address: | 1886 Crownsville Rd |
| City: | Annapolis |
| County: | Anne Arundel         State: MD         Zip: 21401 |
| Legal Description: | Twin Hills Lot 28R-A and Lot 28R-B |

| FEES | AMOUNT |
| --- | --- |
| Appraisal Report | |
| Entire Parcel | 2,500.00 |
| Value of the larger parcel | 600.00 |
| Value of the smaller parcel | 600.00 |
| **SUBTOTAL** | 3,700.00 |

| PAYMENTS | AMOUNT |
| --- | --- |
| Check #:  Date: 02/10/2020  Description: Deposit of $1,500 given by credit card | 1,500.00 |
| Check #:  Date: 02/27/2020  Description: Paid by a credit card | 2,200.00 |
| Check #:  Date:  Description: **SUBTOTAL** | 3,700.00 |

| TOTAL DUE | $ | 0 |
| --- | --- | --- |