# EXHIBIT G1

# APPRAISAL OF REAL PROPERTY



## LOCATED AT
1886 Crownsville Rd
Annapolis, MD 21401
Lot 28R PL 2 1886 Crownsville Rd Twin Hills; Map 44, Grid 21, Parcel 82

## FOR
Melehy & Associates LLC
8403 Colesville Rd , Suite 610
Silver Spring, MD 20910

## OPINION OF VALUE
$460,000

## AS OF
02/17/2021

## BY
Thomas A Weigand, MAI
Treffer Appraisal Group
1244 Ritchie Highway Suite 19
Arnold, MD 21012
(410) 544-7744
Appraisals@treffergroup.com

| Borrower | N/A | | | | | File No. | JL210217A |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

## TABLE OF CONTENTS

| | |
|---|---|
| Cover Page | 1 |
| USPAP Identification Addendum | 2 |
| Supplemental Addendum | 3 |
| Supplemental Addendum | 4 |
| GP Residential  - Page 1 | 5 |
| GP Residential  - Page 2 | 6 |
| GP Residential  - Page 3 | 7 |
| Additional Comparables 4-6 | 8 |
| GP Residential Certifications Addendum | 9 |
| Supplemental Addendum | 11 |
| Subject Photos | 14 |
| Subject Photos | 15 |
| Photograph Addendum | 16 |
| Photograph Addendum | 17 |
| Photograph Addendum | 18 |
| Photograph Addendum | 19 |
| Photograph Addendum | 20 |
| Photograph Addendum | 21 |
| Comparable Photos 1-3 | 22 |
| Comparable Photos 4-6 | 23 |
| Photograph Addendum | 24 |
| Photograph Addendum | 25 |
| Photograph Addendum | 26 |
| Photograph Addendum | 27 |
| Aerial Imagery - Neighborhood | 28 |
| Aerial Imagery - Subject | 29 |
| RBI Quarterly market stats | 30 |
| RBIntel Market Report | 31 |
| Tax Map | 32 |
| Topographic Map | 33 |
| Zoning Map | 34 |
| SDAT Tax Assessment Record | 35 |
| Real Estate Tax Bill | 36 |
| Excel Site Area Adjustment Support | 37 |
| Plat, Twin Hills, Lots 28 32 Revision; 157//2 | 38 |
| Plat, Potential Subdivision | 39 |
| Building Sketch | 40 |
| Location Map | 41 |
| Appraiser Certification | 42 |

USPAP ADDENDUM File No.

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender | Melehy & Associates LLC | | | | | | |

This report was prepared under the following USPAP reporting option:

☒ Appraisal Report       This report was prepared in accordance with USPAP Standards Rule 2-2(a).

☐ Restricted Appraisal Report       This report was prepared in accordance with USPAP Standards Rule 2-2(b).

**Reasonable Exposure Time**
My opinion of a reasonable exposure time for the subject property at the market value stated in this report is: _0-3 months_

The reasonable exposure period is a function of price, time and use, not an isolated opinion of time alone. In forming my opinion of reasonable exposure time I consulted statistical information about days on market, information gathered through sales confirmation, information from prior appraisal assignments and interviews with market participants. Based on the property type and current market conditions, my estimate of reasonable exposure time for the subject property is from 0-3 months, once properly priced and marketed.

**Additional Certifications**
I certify that, to the best of my knowledge and belief:

☒ I have NOT performed services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

☐ I HAVE performed services, as an appraiser or in another capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. Those services are described in the comments below.

- The statements of fact contained in this report are true and correct.
- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- Unless otherwise indicated, I have no present or prospective interest in the property that is the subject of this report and no  personal interest with respect to the parties involved.
- I have no bias with respect to the property that is the subject of this report or the parties involved with this assignment.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice that were in effect at the time this report was prepared.
- Unless otherwise indicated, I have made a personal inspection of the property that is the subject of this report.
- Unless otherwise indicated, no one provided significant real property appraisal assistance to the person(s) signing this certification (if there are exceptions, the name of each individual providing significant real property appraisal assistance is stated elsewhere in this report).
---Maryland Licensed appraiser Jason Lewis (ID#02-11559) has contributed significantly to the completion of this report. Providing assistance in the subject and comparable property inspections, research, analysis, and report compilation.

**Additional Comments**
The real estate being appraised (subject property) has a street address of 1886 Crownsville Road, Annapolis MD 21401. The subject site is an ±4.27 acre lot inside of the Twin Hills subdivision, within the Crownsville market area in central Anne Arundel County Maryland. The site is irregular in shape, features rolling topography, is of an above average size for the market area, and is set back from the road accessed from a platted common driveway off of the western side of Crownsville Road. The residential improvement is a detached one story single-family residential home of a Ranch style. Exterior finish is of brick with asphalt roofing and block foundation. Assessment records reflect a dwelling constructed in 1950. The current dwelling onsite consists of ±2,251 square feet of above grade gross living area, per onsite measurements taken at the time of inspection. Rooms above grade consisted of a living room, dining room, kitchen, sun room, den/pass-through, three bedrooms, and two full bathrooms. The improvement is situated on a partial finished walk-out basement, the finishes of which have been water damaged and are considered to be fully depreciated. Off street parking is in the form of a gravel driveway. Exterior amenities include a side deck and screen porch. The overall condition of the home observed during my property inspection is below average.

My full interior and exterior inspection of the site and improvements was conducted on 02/17/2021.

See the following page for continued USPAP & COVID-19 commentary.

| APPRAISER: | SUPERVISORY APPRAISER: (only if required) |
|---|---|
| Signature: _[signature: Thomas A. Weigand]_ | Signature: |
| Name: Thomas A Weigand, MAI | Name: |
| Date Signed: 03/19/2021 | Date Signed: |
| State Certification #: 04-27637 | State Certification #: |
| or State License #: | or State License #: |
| State: MD | State: |
| Expiration Date of Certification or License: 12/27/2022 | Expiration Date of Certification or License: |
| Effective Date of Appraisal: 02/17/2021 | Supervisory Appraiser Inspection of Subject Property: |
| | ☐ Did Not   ☐ Exterior-only from Street   ☐ Interior and Exterior |

Case 1:19-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 5 of 125

| Property Address | 1886 Crownsville Rd | | | | | |
|---|---|---|---|---|---|---|
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | |

**Tax Account Data**

This appraisal assignment included the development of three opinions of market value contained within three separate appraisal reports, please see the accompanying appraisal report of the as-proposed configuration of the improved subject improvement on a 2.6 acre site, with a file number of JL210217B; Additionally, see the accompanying appraisal report of the as-proposed configuration of a vacant 1.7 acre child lot 28R-B, with a file number of JL210217C.

The real property assessment account data associated with the single parcel valued in this appraisal report.

1. TID # 02-852-90058962; 4.27Ac; Map 44, Grid 21, Parcel 82; Lot 28R, Plat 2, Twin Hills; Improved irregularly shaped parcel accessible through a right of way off the western side of Crownsville Road. (Subject of this report)

The subject site is oversized, contains excess land, and per MLS tax records legally contains 2 dwelling units. The site is believed to have grandfathered subdivision potential as illustrated on an attached unrecorded plat in the report addendum. It is our understanding that several steps have been taken towards a minor subdivision of the 4.27 acre site into two lots as Lot 28R-A to the east, containing 2.6 acres and the existing improvement to the west as Lot 28R-B, containing 1.7 acres. The subdivision approval process is not complete as additional steps need to be undertaken to complete this subdivision, Including but not limited to: successful perc test, bond payment, relocation of an existing well, demolition and removal of one or more existing structures, and removal of a derelict foundation onsite.

The subdivision process is approved on an individual case basis.  This appraisal report has been prepared under the extraordinary assumption that the subject property has subdivision potential, and that the related information provided is complete and accurate. Use of this assumption may affect the results of this assignment.

**Improvements**

Onsite I observed a detached single family ranch style dwelling, situated on a walk-out basement. The improvement contains approximately 2,251 sq.ft. of above grade gross living area. On the main/upper level I note a living room, dining room, sun room, kitchen, three bedrooms, two bathrooms, and a den/pass-through room. Significant deferred maintenance is observed, including but not limited to: Outdated/original interior finishes, worn/damaged finishes and evidence of water damage in the lower level, evidence of settlement in the sunroom, and a non-functional heating system. Given the overall condition of the home it's market appeal is as a completed rehab project.

At the time of inspection the hot water radiant baseboard heating system was not functional, and per access contact had not been in a functional state in some time.

It is noted that a portion of the utilities/water service runs through a detached two story outbuilding.

Additionally several outbuildings/structures in varying states of disrepair are observed onsite, all of which are considered to be fully depreciated; Including:
-A detached two story block and frame structure that reportedly previously contained an apartment on the inaccessible upper level.
-A detached one and a half story agricultural outbuilding, which is inaccessible due to poor condition.
-A wooden shed type structure.
-A small block outbuilding.
-An abandoned foundation.

The discrepancy between the tax record reported gross living area, and that which was measured onsite at the time of inspection is believed to relate to the inclusion of the area of a second unit. This second unit was inaccessible at the time of inspection, as the exterior staircase was not present, reportedly having fallen 8-10 years prior.

**General market conditions**

Overall

In the 24 month period preceding the effective date of this assignment I observed 237 settled sales of detached single family dwellings within a two mile radius inside of Anne Arundel County. These sales ranged in close price from $221,000 to $2,250,000; with mean price of $580,089, and a median price of $525,000. An average of 64 days of market exposure on the local MLS system is observed.

Submarket (Site from 1-10 acres, GLA within ±25%, detached, not water privileged)

In the 24 month period preceding the effective date of this assignment I observed 27 settled sales of detached single family dwellings within a two mile radius inside of Anne Arundel County. These sales ranged in close price from $400,000 to $880,000; with mean price of $601,700, and a median price of $565,000. An average of 646 days of market exposure on the local MLS system is observed.

File No. JL210217A

Page # 4

| | |
|---|---|
| Property Address | 1886 Crownsville Rd |

| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
|---|---|---|---|---|---|---|---|

| Lender/Client | Melehy & Associates LLC |
|---|---|

**COVID-19**

Current market conditions have been influenced by the COVID - 19 pandemic and related stay at home orders. For example, in person showings for listed properties were initially down by more than 50% and a large number of properties had been placed on temporary hold. However, in the second half of 2020 the market recovered and more residential properties have sold. Current inventories of properties offered for sale are at historical lows and the days on market reported by the regional multiple list service continue to drop to historical lows.

On the demand side, a corresponding number of buyers have not left the market. Potential home buyers are motivated by historically low interest rates and a spring 2020 buying season which was initially delayed. Underwriting may become more difficult if the pandemic persists, but current market conditions have not caused a reduction in median sales prices. The moratorium on evictions and foreclosures has delayed the timing of distressed sales being offered on the market. Therefore, the low number of properties being offered for sale is anticipated to continue for the first two quarters of 2021.

Sales data for the past few months indicate a decrease in exposure and marketing times. The subject property is centrally located within the State of Maryland and the condition of the home and site improvements is above average. If offered for sale the property would have appeal in the market even under the uncertainly of the COVID-19 pandemic

# RESIDENTIAL APPRAISAL REPORT

File No. 12580

## SUBJECT

| | |
|---|---|
| Property Address: | 1886 Crownsville Rd | City: Annapolis | State: MD | Zip Code: 21401 |
| County: | Anne Arundel | Legal Description: Lot 28R PL 2 1886 Crownsville Rd Twin Hills; Map 44, Grid 21, Parcel 82 |
| | Assessor's Parcel #: 01-852-90058962 |
| Tax Year: 2021 | R.E. Taxes: $ 3,218.72 | Special Assessments: $ 0 | Borrower (if applicable): N/A |
| Current Owner of Record: McMillan, Caldwell Jr & McCartney-McMillan, Elizabeth | Occupant: ☒ Owner ☐ Tenant ☐ Vacant ☐ Manufactured Housing |
| Project Type: ☐ PUD ☐ Condominium ☐ Cooperative ☐ Other (describe) | HOA: $ 0 ☐ per year ☐ per month |
| Market Area Name: Twin Hills | Map Reference: 12580 | Census Tract: 7516.00 |

The purpose of this appraisal is to develop an opinion of: ☒ Market Value (as defined), or ☐ other type of value (describe)

This report reflects the following value (if not Current, see comments): ☒ Current (the Inspection Date is the Effective Date) ☐ Retrospective ☐ Prospective

## ASSIGNMENT

| | |
|---|---|
| Approaches developed for this appraisal: ☒ Sales Comparison Approach ☐ Cost Approach ☐ Income Approach | (See Reconciliation Comments and Scope of Work) |
| Property Rights Appraised: ☒ Fee Simple ☐ Leasehold ☐ Leased Fee ☐ Other (describe) | |

Intended Use: To establish the current as-is market value of the subject property; For the purposes of litigation.

Intended User(s) (by name or type): Melehy & Associates LLC c/o Elizabeth McMillan-McCartney, Anne Arundel County Circuit Court

| | |
|---|---|
| Client: Melehy & Associates LLC | Address: 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 |
| Appraiser: Thomas A Weigand, MAI | Address: 1244 Ritchie Highway Suite 19, Arnold, MD 21012 |

## MARKET AREA DESCRIPTION

| Location: | ☐ Urban ☒ Suburban ☐ Rural | Predominant Occupancy | One-Unit Housing | | Present Land Use | Change in Land Use |
|---|---|---|---|---|---|---|
| Built up: | ☒ Over 75% ☐ 25-75% ☐ Under 25% | | PRICE $(000) | AGE (yrs) | One-Unit 80 % | ☒ Not Likely |
| Growth rate: | ☐ Rapid ☒ Stable ☐ Slow | ☒ Owner 80 | Low | | 2-4 Unit 0 % | ☐ Likely * ☐ In Process * |
| Property values: | ☒ Increasing ☐ Stable ☐ Declining | ☐ Tenant 15 | 260 | | Multi-Unit 1 % | * To: |
| Demand/supply: | ☒ Shortage ☐ In Balance ☐ Over Supply | ☐ Vacant (0-5%) | 1,295 High | 90 | Comm'l 4 % | |
| Marketing time: | ☒ Under 3 Mos. ☐ 3-6 Mos. ☐ Over 6 Mos. | ☐ Vacant (>5%) | 614 Pred | 42 | Other 15 % | |

Market Area Boundaries, Description, and Market Conditions (including support for the above characteristics and trends): The subject is located in central Anne Arundel County, within the Crownsville market area. The immediate sub market is approximately bound by Generals Hwy. to the north and east, John Hanson Hwy. to the south, and Davidsonville Rd. to the west. The neighborhood is comprised of a mixture of predominantly detached single family residences of varying ages and styles, with minor agricultural use noted; as well as portions of commercial development along the major thoroughfares. The subject's location provides adequate access to employment centers and major travel routes including 450, 97, 2, 50/301, and 424. There is adequate access to amenities including schools, shopping, religious facilities, etc. Single family data provided above is sourced from an MLS search of a two mile radius surrounding the subject property, over the eighteen month period prior to the effective date. (96 total sales ranging from $260,000 to $1,295,000 mean close price: $613,616; mean days on market: 79)

## SITE DESCRIPTION

| | |
|---|---|
| Dimensions: Irregular, See attached Plat | Site Area: 4.27 acres |
| Zoning Classification: RA - Rural Agricultural residential development | Description: Very low-density rural single-family detached |
| Zoning Compliance: ☒ Legal ☐ Legal Nonconforming (grandfathered) ☐ Illegal ☐ No zoning | |
| Are CC&Rs applicable? ☐ Yes ☐ No ☒ Unknown Have the documents been reviewed? ☐ Yes ☒ No Ground Rent (if applicable) $ / | |
| Highest & Best Use as improved: ☒ Present use, or ☐ Other use (explain) | |
| Actual Use as of Effective Date: Single family detached residential | Use as appraised in this report: Single family detached residential |

Summary of Highest & Best Use: The highest and best use of the subject property "As Improved"; is its continuing use as a detached single family residential dwelling.

| Utilities | Public | Other | Provider/Description | Off-site Improvements | Type | Public | Private | Topography | Rolling, See Topo Map Add. |
|---|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | ☐ | Local Utility | Street | Macadam | ☒ | ☐ | Size | Abv. Avg. for market area |
| Gas | ☐ | ☒ | Oil/Propane | Curb/Gutter | Natural | ☒ | ☐ | Shape | Irregular, see map addendum |
| Water | ☐ | ☒ | Well - Typical | Sidewalk | None | ☐ | ☐ | Drainage | Natural/Appears Adequate |
| Sanitary Sewer | ☐ | ☒ | Septic - Typical | Street Lights | Electric | ☒ | ☐ | View | Residential; Woods |
| Storm Sewer | ☐ | ☒ | Natural | Alley | None | ☐ | ☐ | | |

Other site elements: ☒ Inside Lot ☐ Corner Lot ☐ Cul de Sac ☐ Underground Utilities ☐ Other (describe)

FEMA Spec'l Flood Hazard Area ☐ Yes ☒ No FEMA Flood Zone X FEMA Map # 24003C0227F FEMA Map Date 02/18/2015

Site Comments: I saw no adverse environmental conditions on the site or in the immediate vicinity of the subject property. Typical utility easements (telephone, electric) do not affect value. See additional commentary on USPAP addenda and Supplemental addenda pages. The adjacent private family cemetery does not have a detrimental affect on the market value of the site.

## DESCRIPTION OF THE IMPROVEMENTS

| General Description | | Exterior Description | | Foundation | | Basement | None | Heating | |
|---|---|---|---|---|---|---|---|---|---|
| # of Units | 1 ☐ Acc.Unit | Foundation | Block | Slab | None | Area Sq. Ft. | 1,900 | Type | Radiant |
| # of Stories | 1 | Exterior Walls | Brick | Crawl Space | None | % Finished | 0 | Fuel | Oil |
| Type ☒ Det. ☐ Att. | | Roof Surface | Asphalt | Basement | Partial | Ceiling | Open Joist | | |
| Design (Style) | Ranch | Gutters & Dwnspts. | Aluminum | Sump Pump | None | Walls | Block | Cooling | |
| ☒ Existing ☐ Proposed ☐ Und.Cons. | | Window Type | Double Hung | Dampness | ☒ Noted | Floor | Concrete | Central | CAC |
| Actual Age (Yrs.) | 71 | Storm/Screens | Storm/Screens | Settlement | None Noted | Outside Entry | Walk-out | Other | None |
| Effective Age (Yrs.) | 40 | | | Infestation | None Noted | | | | |

| Interior Description | | Appliances | | Attic ☒ None | | Amenities | | Car Storage ☒ None | |
|---|---|---|---|---|---|---|---|---|---|
| Floors | Hwf,Cpt,Vin | Refrigerator | ☒ | Stairs | ☐ | Fireplace(s) # 3 | Woodstove(s) # 0 | Garage | # of cars ( 6 Tot.) |
| Walls | Drywall | Range/Oven | ☒ | Drop Stair | ☐ | Patio | None | Attach. | 0 |
| Trim/Finish | Wood, Paint | Disposal | ☐ | Scuttle | ☐ | Deck | Side | Detach. | 0 |
| Bath Floor | Ceramic | Dishwasher | ☒ | Doorway | ☐ | Porch | Screen | Bit-In | 0 |
| Bath Wainscot | Ceramic | Fan/Hood | ☒ | Floor | ☐ | Fence | None | Carport | 0 |
| Doors | Wood/Hollow Core | Microwave | ☒ | Heated | ☐ | Pool | None | Driveway | 6+ |
| | | Washer/Dryer | ☒ | Finished | ☐ | | | Surface | Gravel |

Finished area above grade contains: 8 Rooms 3 Bedrooms 2.0 Bath(s) 2,251 Square Feet of Gross Living Area Above Grade

Additional features: The subject appears to conform to the neighborhood and surrounding market area.

Describe the condition of the improvement (including physical, functional and external obsolescence): The current dwelling onsite consists of ±2,251 square feet of above grade gross living area, per onsite measurements taken at the time of inspection. Rooms above grade consisted of a living room, dining room, kitchen, sun room, den/pass-through, three bedrooms, and two full bathrooms. The improvement is situated on a partial finished walk-out basement, the finishes of which have been water damaged and are considered to be fully depreciated. Off street parking is noted in the form of a gravel driveway. Exterior amenities include a side deck and screen porch. The overall condition of the home was below average. Significant deferred maintenance is observed, including but not limited to: Outdated/original interior finishes, worn/damaged finishes and evidence of water damage in the lower level, evidence of settlement in the sunroom, and a non-functional heating system.

# RESIDENTIAL APPRAISAL REPORT

File No.

File N

## TRANSFER HISTORY

| My research | ☐ did | ☒ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal. |
|---|---|---|

Data Source(s): Multiple Listing Service (Bright MLS), SDAT Tax Records, Deed

Analysis of sale/transfer history and/or any current agreement of sale/listing:

The subject property is not currently offered for sale. No prior sale or listing of the subject property is noted within the preceding 36 month period.

| 1st Prior Subject Sale/Transfer | |
|---|---|
| Date: | |
| Price: | |
| Source(s): | MLS (Bright), SDAT |

| 2nd Prior Subject Sale/Transfer | |
|---|---|
| Date: | |
| Price: | |
| Source(s): | |

## SALES COMPARISON APPROACH

### SALES COMPARISON APPROACH TO VALUE (if developed)
☐ The Sales Comparison Approach was not developed for this appraisal.

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 1886 Crownsville Rd Annapolis, MD 21401 | 1845 Crownsville Rd Annapolis, MD 21401 | | 1780 Crownsville Rd Annapolis, MD 21401 | | 1339 Generals Hwy Crownsville, MD 21032 | |
| Proximity to Subject | | 0.30 miles NE | | 0.68 miles N | | 2.79 miles N | |
| Sale Price | $ | $ 400,000 | | $ 430,000 | | $ 300,000 | |
| Sale Price/GLA | $ /sq.ft. | $ 202.02 /sq.ft. | | $ 247.98 /sq.ft. | | $ 211.12 /sq.ft. | |
| Data Source(s) | Insp 02/17/21 | Bright#MDAA413104; 218 Dom | | Bright#MDAA424082; 4 Dom | | Bright#MDAA414990; 45 Dom | |
| Verification Source(s) | MLS, SDAT, Deed | MLS, SDAT, Deed | | MLS, SDAT, Deed | | MLS, SDAT, Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. |
| Sales or Financing Concessions | | ArmLth Conv; None Known | | ArmLth Conv; None Known | | Auction Cash;None Known | |
| Date of Sale/Time | | s06/20;c05/20 | | s03/20;c02/20 | +17,200 | s11/19;c11/19 | +15,000 |
| Rights Appraised | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Location | Crownsville | Crownsville | | Crownsville | | Crownsville | |
| Site | 4.27 acres | 2.0 acres | +68,100 | 1.27 acres | +90,000 | 1.2 acres | +92,100 |
| View | Residential; | Adv; Prox Comm | +12,000 | Residential; | | Adv; Prox Comm | +9,000 |
| Design (Style) | Ranch | Cape Cod | 0 | Cape Cod | 0 | Ranch | 0 |
| Quality of Construction | Average | Average | | Average | | Average | |
| Age | 71 | 66 | 0 | 66 | 0 | 58 | |
| Condition | Below Average | Below Average | -10,000 | Average -10% | -43,000 | Below Average | +5,000 |
| Above Grade | Total 8 Bdrms 3 Baths 2.0 | Total 8 Bdrms 5 Baths 2.0 | -10,000 | Total 7 Bdrms 4 Baths 2.0 | -5,000 | Total 6 Bdrms 2 Baths 2.0 | |
| Room Count | | | | | | | +5,000 |
| Gross Living Area | 2,251 sq.ft. | 1,980 sq.ft. | +12,150 | 1,734 sq.ft. | +23,220 | 1,421 sq.ft. | +37,305 |
| Basement & Finished | 1517sf | 1224sf | | 1156sf | | 1421sf | |
| Rooms Below Grade | Unimproved* | Unimproved | | Unimproved | | RecRm, Hbath | -18,000 |
| Functional Utility | Average 3-4 BR | Average 5BR | -5,000 | Average 4BR | 0 | Average 2 BR | +5,000 |
| Heating/Cooling | None | None | | FWA/No Cac | -5,000 | HWBB/Cac | -10,000 |
| Energy Efficient Items | Standard for age | Standard for age | | Standard for age | | Standard for age | |
| Garage/Carport | None | None | | None | | 1 Att Carport | -3,000 |
| Porch/Patio/Deck | Dk,ScrPor | Pors | 0 | Por, EnclPor | -5,000 | Patio | +5,000 |
| Fireplace(s) | 3 Fireplaces | 2 Fireplaces | +2,500 | 2 Fireplaces | +2,500 | 1 Fireplace | +5,000 |
| Pool, Etc | None | None | | None | | None | |
| Updates to Kitchen | Outdated/Orig Fins | Outdated/Orig Fins | | Upd Kit Avg Qual | -21,500 | Outdated/Orig Fins | |
| Updates to Bathrooms | Outdated/Orig Fins | Outdated/Orig Fins | | Upd Baths | -10,750 | Outdated/Orig Fins | |
| Outbuildings, Etc. | Multiple/Derelict | Barn, Etc | -20,000 | Sheds | | Shed | |
| Net Adjustment (Total) | | ☒ + ☐ - $ 59,750 | | ☒ + ☐ - $ 42,670 | | ☒ + ☐ - $ 142,405 | |
| Adjusted Sale Price of Comparables | | $ 459,750 | | $ 472,670 | | $ 442,405 | |

Summary of Sales Comparison Approach  In completing the sales comparison analysis, I have attempted to use comparable sales which fully compete with the subject property. (e.g., settled dates within certain time frames, reasonable proximity to subject, similar GLA, use and utility, etc.). In order to achieve this goal, a comprehensive search of the subject market is conducted. The best sales available have been utilized in this analysis; the adjusted prices of the comparable sales form a value range considered inclusive of the subject property.

A market conditions adjustment was considered, and is applied on a quarterly basis; Based on a noted 4% annual appreciation in the submarket.

Line item adjustments above on the condition line reflect general maintenance items such as flooring/paint/trim/mechanical systems, etc.  I have addressed differences in Kitchen and Bathroom updates and renovations separately towards the bottom of the sales comparison grid.

The addendum pages contain commentary and analysis of the provided comparable sales.

No contributory value is warranted for finished rooms which existed in the subject's basement at the time of inspection. A majority of the finishes observed are worn or damaged, and therefore are considered to be fully depreciated.

After adjustments, a value range among settled comparable sales utilized in the sales comparison approach ranges from $442,405 to $472,670; This range is considered to be inclusive of the subject property's market value. Given the varying conditions and attributes of the utilized comparable sales, and the various features they have been added to bracket; I have opted to apply equal weighting in the final value determination.

Indicated Value by Sales Comparison Approach $ 460,000

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.



## COST APPROACH

**COST APPROACH TO VALUE (if developed)**  ☐ The Cost Approach was not developed for this appraisal.

Provide adequate information for replication of the following cost figures and calculations.

Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value):   I have made use of recently settled lot sales as well as local public tax records to arrive at an opinion of site value. The cost approach reflects the replacement value at the time of the appraisal. Site values over 30% are typical of this market area. While the cost approach has been developed as additional support, it receives little weight due to difficulties in estimating accrued depreciation among improvements of similar age and condition as the subject.

| ESTIMATED | ☐ REPRODUCTION OR | ☒ REPLACEMENT COST NEW | OPINION OF SITE VALUE | | | =$ 235,200 |
|---|---|---|---|---|---|---|
| Source of cost data: | Marshall & Swift, Prior experience, In-house data | | DWELLING | 2,251 Sq.Ft. @ $ 160.00 | =$ | 360,160 |
| Quality rating from cost service: | Avg-Gd | Effective date of cost data: Current | Basement | 1,900 Sq.Ft. @ $ 80.00 | =$ | 152,000 |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.): | | | | Sq.Ft. @ $ | =$ | |
| The cost approach reflects the replacement value at the time of the | | | | Sq.Ft. @ $ | =$ | |
| appraisal. This estimate is not intended to be used for insurance | | | | Sq.Ft. @ $ | =$ | |
| purposes. Physical depreciation is calculated using the effective | | | Extras | | =$ | 30,000 |
| age/economic life method. | | | Garage/Carport | Sq.Ft. @ $ | =$ | |
| | | | Total Estimate of Cost-New | | =$ | 542,160 |
| Extras include: Screen Porch, Deck, Appliances. | | | Less Physical | Functional | External | |
| | | | Depreciation 361,458 | | =$( | 361,458) |
| | | | Depreciated Cost of Improvements | | =$ | 180,702 |
| | | | "As-is" Value of Site Improvements | | =$ | 25,000 |
| | | | | | =$ | |
| | | | | | =$ | |
| Estimated Remaining Economic Life (if required): | 20 | Years | INDICATED VALUE BY COST APPROACH | | =$ | 440,902 |

## INCOME APPROACH

**INCOME APPROACH TO VALUE (if developed)**   ☒ The Income Approach was not developed for this appraisal.

| Estimated Monthly Market Rent $ | X Gross Rent Multiplier | = $ | **Indicated Value by Income Approach** |
|---|---|---|---|

Summary of Income Approach (including support for market rent and GRM):   The income approach has been considered but not developed. The highest and best use of the subject property is as an owner occupied single family dwelling.

## PUD

**PROJECT INFORMATION FOR PUDs (if applicable)**   ☐ The Subject is part of a Planned Unit Development.

Legal Name of Project:

Describe common elements and recreational facilities:

## RECONCILIATION

| Indicated Value by: Sales Comparison Approach $ | 460,000 | Cost Approach (if developed) $ | 440,902 | Income Approach (if developed) $ |
|---|---|---|---|---|

Final Reconciliation   The sales comparison approach provides the best indication of market value of the subject property, best reflecting the actions of typical market participants. The cost approach has been developed secondarily in support of the conclusion expressed within the sales comparison approach; However it receives little weight due to difficulties in estimating accrued depreciation in improvements of similar age and condition as the subject. The income approach has been considered but not developed as the highest and best use of the subject property is for owner occupancy.

This appraisal is made ☒ "as is", ☐ subject to completion per plans and specifications on the basis of a Hypothetical Condition that the improvements have been completed, ☐ subject to the following repairs or alterations on the basis of a Hypothetical Condition that the repairs or alterations have been completed, ☐ subject to the following required inspection based on the Extraordinary Assumption that the condition or deficiency does not require alteration or repair:

☒ This report is also subject to other Hypothetical Conditions and/or Extraordinary Assumptions as specified in the attached addenda.

Based on the degree of inspection of the subject property, as indicated below, defined Scope of Work, Statement of Assumptions and Limiting Conditions, and Appraiser's Certifications, my (our) Opinion of the Market Value (or other specified value type), as defined herein, of the real property that is the subject of this report is: $    $460,000    , as of:    02/17/2021    , which is the effective date of this appraisal. If indicated above, this Opinion of Value is subject to Hypothetical Conditions and/or Extraordinary Assumptions included in this report. See attached addenda.

## ATTACHMENTS

A true and complete copy of this report contains    42    pages, including exhibits which are considered an integral part of the report. This appraisal report may not be properly understood without reference to the information contained in the complete report.

Attached Exhibits:

☒ Scope of Work      ☒ Limiting Cond./Certifications      ☒ Narrative Addendum      ☒ Photograph Addenda      ☒ Sketch Addendum
☒ Map Addenda        ☒ Additional Sales                  ☒ Cost Addendum            ☐ Flood Addendum          ☐ Manuf. House Addendum
☐ Hypothetical Conditions  ☐ Extraordinary Assumptions  ☐

| Client Contact: | Andrew Balashov, Esq. | Client Name: | Melehy & Associates LLC |
|---|---|---|---|
| E-Mail: | abalashov@melehylaw.com | Address: | 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 |

## SIGNATURES

**APPRAISER**

Appraiser Name:  Thomas A Weigand, MA
Company:  Treffer Appraisal Group
Phone:  (410) 544-7744     Fax:  (410) 544-9005
E-Mail:  Appraisals@treffergroup.com
Date of Report (Signature):  03/19/2021
License or Certification #:  04-27637     State:  MD
Designation:  Certified General
Expiration Date of License or Certification:  12/27/2022
Inspection of Subject:  ☒ Interior & Exterior   ☐ Exterior Only   ☐ None
Date of Inspection:  02/17/2021

**SUPERVISORY APPRAISER (if required)**
or CO-APPRAISER (if applicable)

Supervisory or
Co-Appraiser Name:
Company:
Phone:     Fax:
E-Mail:
Date of Report (Signature):
License or Certification #:     State:
Designation:
Expiration Date of License or Certification:
Inspection of Subject:  ☐ Interior & Exterior   ☐ Exterior Only   ☐ None
Date of Inspection:

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

| FEATURE | SUBJECT | COMPARABLE SALE # 4 | | COMPARABLE SALE # 5 | | COMPARABLE SALE # 6 | |
|---|---|---|---|---|---|---|---|
| Address | 1886 Crownsville Rd Annapolis, MD 21401 | 803 Antietam Dr Davidsonville, MD 21035 | | | | | |
| Proximity to Subject | | 4.40 miles SW | | | | | |
| Sale Price | $ | $ 424,900 | | $ | | $ | |
| Sale Price/GLA | $ /sq.ft. | $ 249.65 /sq.ft. | | $ /sq.ft. | | $ /sq.ft. | |
| Data Source(s) | Insp 02/17/21 | Bright#MDAA303568; Dom 6 | | | | | |
| Verification Source(s) | MLS, SDAT, Deed | MLS, SDAT, Deed | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. |
| Sales or Financing | | ArmLth | | | | | |
| Concessions | | Conv; $8498 | -8,498 | | | | |
| Date of Sale/Time | | s03/19;c01/19 | +33,992 | | | | |
| Rights Appraised | Fee Simple | Fee Simple | | | | | |
| Location | Crownsville | Davidsonville | -21,245 | | | | |
| Site | 4.27 acres | 4.56 acres | 0 | | | | |
| View | Residential; | Res; Woodlands | | | | | |
| Design (Style) | Ranch | Transitional | | | | | |
| Quality of Construction | Average | Average | | | | | |
| Age | 71 | 49 | | | | | |
| Condition | Below Average | Average/Dated -5% | -21,245 | | | | |
| Above Grade | Total | Bdrms | Baths | Total | Bdrms | Baths | +5,000 | Total | Bdrms | Baths | | Total | Bdrms | Baths | |
| Room Count | 8 | 3 | 2.0 | 6 | 2 | 1.1 | +5,000 | | | |
| Gross Living Area | 2,251 sq.ft. | 1,702 sq.ft. | +24,660 | sq.ft. | | sq.ft. | |
| Basement & Finished | 1517sf | None | +30,340 | | | | |
| Rooms Below Grade | Unimproved* | N/A | | | | | |
| Functional Utility | Average 3-4 BR | Average 2 BR | +5,000 | | | | |
| Heating/Cooling | None | FWA/Cac | -10,000 | | | | |
| Energy Efficient Items | Standard for age | Standard for age | | | | | |
| Garage/Carport | None | 1 Car Blt-In Gar | -10,000 | | | | |
| Porch/Patio/Deck | Dk,ScrPor | Patio, Cov Entry | +2,500 | | | | |
| Fireplace(s) | 3 Fireplaces | 1 Fireplace | +5,000 | | | | |
| Pool, Etc | None | None | | | | | |
| Updates to Kitchen | Outdated/Orig Fins | Outdated/Orig Fins | | | | | |
| Updates to Bathrooms | Outdated/Orig Fins | Outdated/Orig Fins | | | | | |
| Outbuildings, Etc. | Multiple/Derelict | None | | | | | |
| Net Adjustment (Total) | | ☒ + ☐ - | $ 40,504 | ☐ + ☐ - | $ | ☐ + ☐ - | $ |
| Adjusted Sale Price of Comparables | | | $ 465,404 | | $ | | $ |

**Summary of Sales Comparison Approach**      The best sales available have been utilized within the sales comparison approach, other considered comparable's would have required excessive adjustment. Market conditions adjustments have been considered and are reconciled to a rate of 1% per quarter. Any amount of sales concessions have been adjusted.

As this report is for an as-is value in the subject property's current configuration, of the improvements on a 4.27 acre site. And given the additional time, risk, and expenses involved with completion of a potential subdivision of the subject site. I do not believe that an adjustment is warranted on the sales comparison approach beyond the adjustment applied for site size differential.

Comparable sale no.1 - 1845 Crownsville Road, Annapolis MD 21409 - Recent market listed sale of a below average condition dwelling on a multi-acre site located in close proximity. Detached 5BR 2BA 1,980sf Cape Cod style single family dwelling, poor condition. Well, water, septic. Adverse proximity to a commercial/institutional use. Multiple outbuildings in varying states of disrepair, including a three level barn style structure. I have confirmed details of the transaction with the listing agent, Holly Greenstreet. Per the Agent this property was in poor condition, initially the owner of an abutting commercial parcel was interested in acquiring this property; However, an owner occupant was the final purchaser; who reportedly has subsequently renovated and expanded the existing improvement. Additionally the 2.0 acre site is zoned R1; which is indicative of possible potential for a minor subdivision, like the subject property.

Comparable sale no.2 - 1780 Crownsville Road, Annapolis MD 21409 - Recent market listed sale of an average condition dwelling on a one and a quarter acre site located in close proximity. Detached 4BR 2BA 1,734sf Cape Cod style single family dwelling, average condition. Based on examination of listing commentary and/or a discussion with an involved party I believe that this comparable sale is superior in terms of condition; A negative 10% adjustment applied on the condition line reflects general condition items such as flooring, fixtures, wallcoverings, mechanical systems, etc. Kitchen and bathroom updates and upgrades have been separately addressed towards the bottom of the sales comparison grid. Well, septic. Observed proximity to the renaissance festival. Multiple sheds. While I note the proximity of this comparable sale to the seasonal renaissance festival, it is considered to be similarly subjected to similar additional traffic as compared to the subject property, and other comparable sales utilized; No adjustment has been applied.

Comparable sale no.3 - 1339 Generals Hwy, Crownsville MD 21032 - Relevant market listed auction sale of a below average condition dwelling on a one and a quarter acre site located in reasonable proximity. A positive 10% terms of sale adjustment is applied. Detached 2BR 2BA 1,421sf Brick Ranch style single family dwelling, below average condition. Well, septic. Adverse proximity to a commercial use. Shed/Workshop.

Comparable sale no.4 - 803 Antietam Drive, Davidsonville MD 21035 - Relevant market listed sale of an average condition dwelling on a four and a half acre site located in reasonable proximity. A location adjustment reflects that this sale is located in an area of higher median values. Detached 2BR 1.5 BA 1,702sf Transitional style single family dwelling, average condition. Based on examination of listing commentary and/or a discussion with an involved party I believe that this comparable sale is superior in terms of condition; A negative 5% adjustment applied on the condition line reflects general condition items such as flooring, fixtures, wallcoverings, mechanical systems, etc. Well, septic.

| | | | | | |
|---|---|---|---|---|---|
| Property Address: | 1886 Crownsville Rd | | City: Annapolis | State: MD | Zip Code: 21401 |
| Client: | Melehy & Associates LLC | Address: | 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 | | |
| Appraiser: | Thomas A Weigand, MAI | Address: | 1244 Ritchie Highway Suite 19, Arnold, MD 21012 | | |

STATEMENT OF ASSUMPTIONS & LIMITING CONDITIONS

- The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it. The appraiser assumes that the title is good and marketable and, therefore, will not render any opinions about the title. The property is appraised on the basis of it being under responsible ownership.

- The appraiser may have provided a sketch in the appraisal report to show approximate dimensions of the improvements, and any such sketch is included only to assist the reader of the report in visualizing the property and understanding the appraiser's determination of its size. Unless otherwise indicated, a Land Survey was not performed.

- If so indicated, the appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in the appraisal report whether the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

- The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand.

- If the cost approach is included in this appraisal, the appraiser has estimated the value of the land in the cost approach at its highest and best use, and the improvements at their contributory value. These separate valuations of the land and improvements must not be used in conjunction with any other appraisal and are invalid if they are so used. Unless otherwise specifically indicated, the cost approach value is not an insurance value, and should not be used as such.

- The appraiser has noted in the appraisal report any adverse conditions (including, but not limited to, needed repairs, depreciation, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property, or that he or she became aware of during the normal research involved in performing the appraisal. Unless otherwise stated in the appraisal report, the appraiser has no knowledge of any hidden or unapparent conditions of the property, or adverse environmental conditions (including, but not limited to, the presence of hazardous wastes, toxic substances, etc.) that would make the property more or less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied, regarding the condition of the property. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because the appraiser is not an expert in the field of environmental hazards, the appraisal report must not be considered as an environmental assessment of the property.

- The appraiser obtained the information, estimates, and opinions that were expressed in the appraisal report from sources that he or she
considers to be reliable and believes them to be true and correct. The appraiser does not assume responsibility for the accuracy of such items that were furnished by other parties.

- The appraiser will not disclose the contents of the appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice, and any applicable federal, state or local laws.

- If this appraisal is indicated as subject to satisfactory completion, repairs, or alterations, the appraiser has based his or her appraisal report and valuation conclusion on the assumption that completion of the improvements will be performed in a workmanlike manner.

- An appraiser's client is the party (or parties) who engage an appraiser in a specific assignment. Any other party acquiring this report from the client does not become a party to the appraiser-client relationship. Any persons receiving this appraisal report because of disclosure requirements applicable to the appraiser's client do not become intended users of this report unless specifically identified by the client at the time of the assignment.

- The appraiser's written consent and approval must be obtained before this appraisal report can be conveyed by anyone to the public, through advertising, public relations, news, sales, or by means of any other media, or by its inclusion in a private or public database.

- An appraisal of real property is not a 'home inspection' and should not be construed as such. As part of the valuation process, the appraiser performs a non-invasive visual inventory that is not intended to reveal defects or detrimental conditions that are not readily apparent. The presence of such conditions or defects could adversely affect the appraiser's opinion of value. Clients with concerns about such potential negative factors are encouraged to engage the appropriate type of expert to investigate.


The Scope of Work is the type and extent of research and analyses performed in an appraisal assignment that is required to produce credible assignment results, given the nature of the appraisal problem, the specific requirements of the intended user(s) and the intended use of the appraisal report. Reliance upon this report, regardless of how acquired, by any party or for any use, other than those specified in this report by the Appraiser, is prohibited. The Opinion of Value that is the conclusion of this report is credible only within the context of the Scope of Work, Effective Date, the Date of Report, the Intended User(s), the Intended Use, the stated Assumptions and Limiting Conditions, any Hypothetical Conditions and/or Extraordinary Assumptions, and the Type of Value, as defined herein. The appraiser, appraisal firm, and related parties assume no obligation, liability, or accountability, and will not be responsible for any unauthorized use of this report or its conclusions.


Additional Comments (Scope of Work, Extraordinary Assumptions, Hypothetical Conditions, etc.):

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.



| Property Address: | 1886 Crownsville Rd | City: | Annapolis | State: | MD | Zip Code: | 21401 |
|---|---|---|---|---|---|---|---|
| Client: | Melehy & Associates LLC | Address: | 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 | | | | |
| Appraiser: | Thomas A Weigand, MAI | Address: | 1244 Ritchie Highway Suite 19, Arnold, MD 21012 | | | | |

**APPRAISER'S CERTIFICATION**

I certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.
- The credibility of this report, for the stated user by the stated user(s), of the reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.
- Unless otherwise indicated, I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.
- I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice that were in effect at the time this report was prepared.
- I did not base, either partially or completely, my analysis and/or the opinion of value in the appraisal report on the race, color, religion, sex, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property, or of the present owners or occupants of the properties in the vicinity of the subject property.
- Unless otherwise indicated, I have made a personal inspection of the property that is the subject of this report.
- Unless otherwise indicated, no one provided significant real property appraisal assistance to the person(s) signing this certification.

Additional Certifications:

Maryland Licensed appraiser Jason Lewis (ID#11559) has contributed significantly to the completion of this report. Providing assistance in the subject and comparable property inspections, market area research and analysis, as well as report preparation.

**DEFINITION OF MARKET VALUE *:**

Market value means the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:
1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised and acting in what they consider their own best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.
* This definition is from regulations published by federal regulatory agencies pursuant to Title XI of the Financial Institutions Reform, Recovery, and Enforcement Act (FIRREA) of 1989 between July 5, 1990, and August 24, 1990, by the Federal Reserve System (FRS), National Credit Union Administration (NCUA), Federal Deposit Insurance Corporation (FDIC), the Office of Thrift Supervision (OTS), and the Office of Comptroller of the Currency (OCC). This definition is also referenced in regulations jointly published by the OCC, OTS, FRS, and FDIC on June 7, 1994, and in the Interagency Appraisal and Evaluation Guidelines, dated October 27, 1994.

| Client Contact: | Andrew Balashov, Esq. | Client Name: | Melehy & Associates LLC |
|---|---|---|---|
| E-Mail: | abalashov@melehylaw.com | Address: | 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 |

| APPRAISER | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) |
|---|---|
| Appraiser Name: Thomas A Weigand, MAI | Supervisory or Co-Appraiser Name: |
| Company: Treffer Appraisal Group | Company: |
| Phone: (410) 544-7744   Fax: (410) 544-9005 | Phone:   Fax: |
| E-Mail: Appraisals@treffergroup.com | E-Mail: |
| Date Report Signed: 03/19/2021 | Date Report Signed: |
| License or Certification #: 04-27637   State: MD | License or Certification #:   State: |
| Designation: Certified General | Designation: |
| Expiration Date of License or Certification: 12/27/2022 | Expiration Date of License or Certification: |
| Inspection of Subject: ☒ Interior & Exterior  ☐ Exterior Only  ☐ None | Inspection of Subject: ☐ Interior & Exterior  ☐ Exterior Only  ☐ None |
| Date of Inspection: 02/17/2021 | Date of Inspection: |

SIGNATURES

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP RESIDENTIAL**

Form GPRES2AD - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

3/2007

## Supplemental Addendum

File No. JL210217A

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

**Purpose of the Appraisal**

The purpose of the report is to develop and report an opinion of market value for the subject property.

**Scope of the Appraisal**

The scope of the appraisal provides for a physical inspection of the property and its surroundings enough to gather data necessary to form a supportable opinion of market value. Comparable properties are chosen after reviewing recent settled sales, current listings, and properties currently under contract for sale. Specifics regarding physical features of the comparable properties and the terms of sale are obtained from one or more of the following sources: Multiple Listing Services, public property records, deeds, and other commercially available real estate services. Comparable sales are then contrasted with the subject, and necessary quantitative and qualitative adjustments are applied to each comparable to arrive at an indicated market value of the subject property by direct sales comparison. The scope of the appraisal assignment also considers development of the additional valuation methodologies including the cost and income approaches. The Cost approach is developed by determining replacement cost new and deducting a provision for depreciation. The Income approach is developed by dividing the rental income by an appropriate capitalization rate.

When multiple approaches are developed a reasoned reconciliation of the applicable approaches is made to arrive at an opinion of market value. All market value opinions are tied to an effective date and subject to the Certification and Limiting Conditions that are attached hereto.

Unless otherwise stated in the appraisal report, we have no knowledge of any hidden or unapparent conditions of the property that would make the property more or less valuable and makes no guarantees, or warranties, expressed or implied, regarding the condition of the property. Furthermore, this appraisal report is not a home inspection report. No warranty is expressed or implied.

**Standard Comments**

1) Client: The client is the party who has engaged Treffer Appraisal Group and requested this appraisal assignment. The individual requesting the appraisal assignment may be a representative or employee that is a party to the entity ordering the appraisal.

2) Intended Use: The intended use of the appraisal report is to provide an opinion of market value. For lending assignments, the intended use is to assist the client in evaluating the quality of loan collateral.

3) Intended User: The intended user of the report is the client who has ordered the appraisal report their assignees, or the employees of the client that may be required to review or comment on the appraisal. Use of the report is restricted to the intended users disclosed in this report.

4) Exposure Time: The exposure time of the subject may be the same as marketing time. Exposure time is defined as: The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal.

5) I am qualified and competent to perform this appraisal under the competency provision of the Uniform Standards of Professional Appraisal Practice (USPAP).

6) No personal property other than what is typical for the area is included in this report, (i.e. appliances).

**Additional Certifications**

My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice (USPAP) and in accordance with the regulations developed by the Lender's Interagency Appraisal Guidelines as required by FIRREA.

Physical depreciation is based on the estimated effective age of the subject property. Functional and/or external depreciation, if present, is specifically addressed in the appraisal report or other addenda. In estimating the site value, the appraiser has relied on personal knowledge of the local market. This knowledge is based on prior and/or current analysis of site sales and/or abstraction of site values from sales of improved properties.

The reproduction Cost is based on Marshall and Swift Residential Cost Service data supplemented by the appraiser's knowledge of the local market.

This appraisal is not a home inspection report. I have only performed a visual inspection of the easily accessible areas, and this appraisal cannot be relied upon to disclose conditions and / or defects in the property. This is beyond the scope and training of the appraiser.

No warranty of the appraised property is given or implied. No liability is assumed for the electrical, HVAC, plumbing, mechanical, foundation, roof, or any structural elements of the subject property.

This appraisal is not intended to be used by any third party as the third party is not the intended user as defined in this report. This appraisal report has been prepared solely for the benefit of the lender to assist in making loan collateral decisions. It is not prepared for the benefit of the borrowers.

I am not a building contractor, building inspector, home inspector or civil engineer. I do not have the training or expertise to evaluate the quality of the workmanship or materials and neither make or offer any such opinion.

I have not made any inspection for termites, wood boring insects, or any related inspection for any type of insect, bats, animals, mold or other vermin, etc. This is beyond the scope of this assignment.

Neither this appraiser, nor anyone associated with this appraisal assignment, has performed valuation services on the subject property within the past three years, other than as disclosed on the USPAP addendum page.

## Supplemental Addendum

File No. JL210217A

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

No warranty of the appraised property is given or implied.

**Market Value**

The 6th Edition of The Dictionary of Real Estate Appraisal includes several definitions for market value. The following definition from the dictionary is used by the federal agencies that regulate insured financial institutions in the United States.

Market Value: the most probable price which a property should bring in a competitive and open market under all condition's requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:
1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised, and acting in what they consider their best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. The sales price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

**Hazmat/Environmental**

Unless otherwise stated in this report, the existence of hazardous material, which may or may not be present on the property, was not observed by the appraiser. I have no knowledge of the existence of such materials on or in the property. I am not qualified to detect such substances. The presence of substances such as asbestos, radon, urea-formaldehyde foam insulation, lead paint, or other potentially hazardous materials may affect the value of the property. The opinion of market value contained in this report is predicated on the assumption that there is no such materials on or in the property that would cause the loss of value. No responsibility is assumed for any such conditions, or for any expertise or engineering knowledge required to discover them.

**Detrimental Conditions Statement**

There are a wide variety of detrimental conditions that can impact property values. These include, but are not limited to non-market motivations, future temporary disruptions, acts of terrorism, stigmas, convicted criminals who reside in the neighborhood, neighborhood nuisances, future unannounced surrounding developments, structural and engineering conditions, construction conditions, soils and geo technical issues, environmental conditions and natural conditions. We have inspected the subject property on a level that is consistent with the typical responsibilities of the appraisal profession; however, we do not have the expertise of market analysts, soils, structural or engineers, scientists, specialists, urban planners and specialists for the various fields. Unless otherwise stated within the report, we assume no responsibility for the impact that the variety of detrimental conditions may cause.

**Sale Price/Data Source/Verification Source**

The sale prices of all comparable sales were verified through public tax records, by examination of Deed, or through contact with the respective listing or sales agents.

**Neighborhood Market Conditions**

At the present time; Conventional, VA and FHA mortgages are available at rates purchasers consider attractive. Local market conditions reflect sales that are typically experiencing under 3 months of market exposure, once properly priced and marketed. Market trend is increasing, as is the local economy, including the local housing market. Marketing time is decreasing. Favorable interest rates should continue to add strength to the market. Conventional financing is readily available at rates purchasers consider attractive and sellers need not negotiate a sale on financing related concessions.

This neighborhood provides a good environment for the house being appraised. There are no factors that will negatively affect the marketability of the house. All of the items in the neighborhood rating grid are rated good or average. The public schools, parks, view and noise level is typical for this type of neighborhood.

Nearby commercial land uses (i.e. stores, shops and offices) are typical and acceptable for both urban and suburban environments and they have no negative impact on value or marketability of the subject property.

In my opinion, and based upon my knowledge and experience the subject property is not located in a speculative market or one which has experienced drastic price fluctuations relative to regional norms.

**Site Comments**

Existing utility easements (telephone, electric, etc.) do not affect value. No known adverse easements or encroachments are known by the appraiser. The improvements on the property appear to conform to current zoning regulations. In the event of a major loss by fire it is most probable the improvements could be rebuilt without obtaining a zoning variance.

**Comments on Sales Comparison**

The scope of the assignment is to estimate the fee simple market value of the subject property and to consider the three conventional approaches to value. The Cost Approach and the Sales Comparison Approach are most reliable when appraising a single family home in this neighborhood due to sufficient number of comparable sales and the availability of current cost information. Single family homes in this neighborhood are typically purchased for owner occupancy. For this reason and the lack of rental information, the Income Approach is not utilized.

All the sales are located within the subject's market area of properties. All the sales were considered to be similar to the subject in appeal, location, design and Highest and Best Use.

**Comments on Income Approach**

The income approach has been considered but not developed. The highest and best use of the subject property is as an owner

## Supplemental Addendum

File No. JL210217A

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

occupied single family dwelling.

**Final Reconciliation**

The adjusted sale prices via the sales comparison approach fall in close range and support the final estimate of value. The value indicated via the sales comparison analysis is used as the final estimate because of the quantity and quality of the data.

**Additional Comments**

Sale Price/Data Source/Verification Source

The sale prices of all comparable sales were verified through public tax records, by examination of deed, or through contact with the respective Agents.

**Condition**

Condition adjustments were considered where warranted. Reflecting differences in updating and effective age. An adjustment applied on the condition line reflects general maintenance items such as paint, flooring, trim, etc. Differences in Kitchen and Bathroom updates and upgrades have been addressed separately towards the bottom of the sales comparison grid.

**Gross Living Area**

The gross living area above grade (GLA) for the comparable sales presented in this report were derived using a combination of information obtained through MRIS, Public Records, conversation with agents, and/or my knowledge of similar dwellings coupled with exterior observations from a public street. Direct measurements were not possible because I was unable to obtain permission to measure the properties.  I note that one or more of the comparable properties or subject listed gross living area differs between that which is reported on the SDAT tax record and the MLS tax record.

It should be noted that obtaining an accurate GLA for properties similar to the subject and comparables sales via an exterior inspection only is difficult because many similar dwellings have significant amounts of open space. The living areas presented in most public records, and data services tend to include either this open space, garage area, and/or a portion of below grade area (as defined by Fannie Mae). By doing this the amounts indicated in these data sources can sometimes be higher or lower than the GLA that could be obtained through interior and exterior measurements then calculated using Fannie Mae guidelines. However, this information coupled with my extensive knowledge with respect to gross living areas of similar dwellings a GLA was ascertained and is presented in this report.

**Basement & Finished Rooms below Grade**

It is the extraordinary assumption that the square footage and percentage of finished basement area for all comparables is correct as cited on the tax records. The tax records and the MRIS listings do not always accurately reflect this information, and it is not always available in the regular course of business. If any of this information is found to be otherwise, I reserve the right to amend this appraisal accordingly.

**Adjustments for Amenities**

Adjustments found in this report are derived from market reaction analysis and my knowledge of the local market conditions.

**Other General Comments**

It should be noted that the photo for one or more comparable sale was obtained from MRIS data files. The reason this photo was used is because I was unable to obtain permission to take another photo or because the original MRIS photo was superior to that which could be obtained as of the effective date of the report. The photo presented is a true representation of the comparable sale as of the effective date of the report.

**Subject Photo Page**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



### Subject Front

| | |
|---|---|
| 1886 Crownsville Rd | |
| Sales Price | |
| Gross Living Area | 2,251 |
| Total Rooms | 8 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Residential; |
| Site | 4.27 acres |
| Quality | Average |
| Age | 71 |



### Subject Rear



### Subject Side

**Subject Photo Page**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



### Subject Front/Side

1886 Crownsville Rd
Sales Price
Gross Living Area    2,251
Total Rooms    8
Total Bedrooms    3
Total Bathrooms    2.0
Location    Crownsville
View    Residential;
Site    4.27 acres
Quality    Average
Age    71



### Subject Rear



### Subject Drive

**Photograph Addendum**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |
| Lender/Client | Melehy & Associates LLC |

County: Anne Arundel  State: MD  Zip Code: 21401



**Living Room**



**Dining Room**




**Kitchen**



**Kitchen, Alternate Angle**



**Sun Room**



**Bedroom**

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |




**Bedroom**                                              **Bedroom**



**Den/Pass-Through**



**Bathroom**



**Bathroom**



**Basement, Recreation**

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**Basement, Family Room**



**Basement, Kitchenette**



**Basement, Family Room**



**Basement, Family Room**



**Basement, Den**



**Basement, Den**

**Photograph Addendum**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |
| County | Anne Arundel |
| State | MD |
| Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |



**Basement, Den/Office**



**Basement, Bathroom**



**Basement, Mud/Laundry**



**Basement, Mud/Laundry**



**Basement, Utility**



**Basement, Utility/Mechanical**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**Drive; Residential Improvement to the right, Detached Accessory Structure 1 to the left/rear, Derelict**



**Detached Accessory Structure 1, No Access to Second Level, Derelict**



**Detached Accessory Structure 1, Derelict**



**Detached Accessory Structure 1, Derelict**



**Detached Accessory Structure 1, Derelict**



**Detached Accessory Structure 1, Derelict**

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

 

**Detached Accessory Structure 2, Derelict**     **Detached Accessory Structure 2, Derelict**

 

**Detached Accessory Structure 3, Shed, Derelict**     **Detached Accessory Structure 4, Block Cold House, Derelict**

 

**Site, Foundation of Derelict Structure**                         **Site**

**Comparable Photo Page**

Case 1:18-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 24 of 125

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



### Comparable 1

1845 Crownsville Rd

| | |
|---|---|
| Prox. to Subject | 0.30 miles NE |
| Sale Price | 400,000 |
| Gross Living Area | 1,980 |
| Total Rooms | 8 |
| Total Bedrooms | 5 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Adv; Prox Comm |
| Site | 2.0 acres |
| Quality | Average |
| Age | 66 |



### Comparable 2

1780 Crownsville Rd

| | |
|---|---|
| Prox. to Subject | 0.68 miles N |
| Sale Price | 430,000 |
| Gross Living Area | 1,734 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Residential; |
| Site | 1.27 acres |
| Quality | Average |
| Age | 66 |



### Comparable 3

1339 Generals Hwy

| | |
|---|---|
| Prox. to Subject | 2.79 miles N |
| Sale Price | 300,000 |
| Gross Living Area | 1,421 |
| Total Rooms | 6 |
| Total Bedrooms | 2 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Adv; Prox Comm |
| Site | 1.2 acres |
| Quality | Average |
| Age | 58 |

**Comparable Photo Page**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |
| County | Anne Arundel |
| State | MD |
| Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |



### Comparable 4

803 Antietam Dr

| | |
|---|---|
| Prox. to Subject | 4.40 miles SW |
| Sale Price | 424,900 |
| Gross Living Area | 1,702 |
| Total Rooms | 6 |
| Total Bedrooms | 2 |
| Total Bathrooms | 1.1 |
| Location | Davidsonville |
| View | Res; Woodlands |
| Site | 4.56 acres |
| Quality | Average |
| Age | 49 |

### Comparable 5

| | |
|---|---|
| Prox. to Subject | |
| Sale Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

### Comparable 6

| | |
|---|---|
| Prox. to Subject | |
| Sale Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

 

1845 Crownsville Rd., Annapolis, MD 21401;
MLS #: MDAA413104

1845 Crownsville Rd., Annapolis, MD 21401;
MLS #: MDAA413104

 

1845 Crownsville Rd., Annapolis, MD 21401;
MLS #: MDAA413104

1845 Crownsville Rd., Annapolis, MD 21401;
MLS #: MDAA413104

 

1845 Crownsville Rd., Annapolis, MD 21401;
MLS #: MDAA413104

1845 Crownsville Rd., Annapolis, MD 21401;
MLS #: MDAA413104

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**1780 Crownsville Rd, Annapolis, MD 21401; MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401; MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401; MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401; MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401; MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401; MLS #: MDAA424082**

**Photograph Addendum**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |

| | | | | | |
|---|---|---|---|---|---|
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | |



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**

Case 1:18-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 29 of 125

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568**

803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568





**803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568**

803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568





**803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568**

803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568

**Aerial - Neighborhood**

| Borrower | N/A | | | | |
|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | |

https://gisapps.dnr.state.md.us/MERLIN/index.html



**Aerial - Subject Property**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gis.aacounty.org/portal/apps/webappviewer/index.html?id=dfaf0eab572c40b6b709ae1567f1ed8b



OPZ Parcels:CROWNSVILLE

ADDRESS 1886 CROWNSVILLE RD
ANNAPOLIS MD 21401
PIN
440210082000000000020028R
LOT 0028R
PARCEL P.0082
ZDAT

Zoom to

## Market Statistics – Detailed Report

 SmartCharts

### 4th Quarter 2020
21401, Annapolis, MD

#### Sold Summary

| | Q4 2020 | Q4 2019 | % Change |
|---|---|---|---|
| Sold Dollar Volume | $122,473,134 | $97,912,996 | 25.08% |
| Avg Sold Price | $559,835 | $554,680 | 0.93% |
| Median Sold Price | $472,500 | $470,000 | 0.53% |
| Units Sold | 216 | 172 | 25.58% |
| Avg Days on Market | 33 | 58 | -43.10% |
| Avg List Price for Solds | $567,005 | $572,590 | -0.98% |
| Avg SP to OLP Ratio | 97.7% | 95.8% | 1.98% |
| Ratio of Avg SP to Avg OLP | 97.0% | 94.3% | 2.83% |
| Attached Avg Sold Price | $393,976 | $417,780 | -5.70% |
| Detached Avg Sold Price | $731,953 | $661,633 | 10.63% |
| Attached Units Sold | 110 | 75 | 46.67% |
| Detached Units Sold | 106 | 97 | 9.28% |

#### Financing (Sold)

| | |
|---|---|
| Assumption | 0 |
| Cash | 33 |
| Conventional | 153 |
| FHA | 11 |
| Other | 2 |
| Owner | 0 |
| VA | 17 |

#### Days on Market (Sold)

| | |
|---|---|
| 0 | 4 |
| 1 to 10 | 97 |
| 11 to 20 | 27 |
| 21 to 30 | 12 |
| 31 to 60 | 30 |
| 61 to 90 | 18 |
| 91 to 120 | 12 |
| 121 to 180 | 6 |
| 181 to 360 | 7 |
| 361 to 720 | 1 |
| 721+ | 2 |

Notes:
- SP = Sold Price
- OLP = Original List Price
- LP = List Price (at time of sale)
- Garage/Parking Spaces are not included in Detached/Attached section totals.

#### Sold Detail

| Price Ranges | Residential | | | | | | Condo/Coop | Active Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 or Less BR | | 3 BR | | 4 or More BR | | All | Active Listings | | |
| | | | | | | | | Residential | | Condo/Coop |
| | Detached | Attached/TH | Detached | Attached/TH | Detached | Attached/TH | Attached | Detached | Attached/TH | Attached |
| < $50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $50K to $99,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $100K to $149,999 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| $150K to $199,999 | 0 | 2 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 2 |
| $200K to $299,999 | 0 | 7 | 4 | 5 | 0 | 1 | 21 | 0 | 1 | 5 |
| $300K to $399,999 | 1 | 9 | 4 | 4 | 0 | 0 | 12 | 6 | 0 | 6 |
| $400K to $499,999 | 5 | 6 | 4 | 10 | 8 | 4 | 3 | 3 | 1 | 3 |
| $500K to $599,999 | 3 | 2 | 7 | 3 | 5 | 1 | 4 | 3 | 3 | 1 |
| $600K to $799,999 | 2 | 0 | 12 | 2 | 27 | 2 | 1 | 6 | 6 | 6 |
| $800K to $999,999 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 5 | 1 | 1 |
| $1M to $2,499,999 | 0 | 0 | 3 | 1 | 17 | 0 | 3 | 17 | 0 | 2 |
| $2.5M to $4,999,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| $5,000,000+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Total | 12 | 26 | 35 | 26 | 59 | 9 | 49 | 43 | 12 | 26 |
| Avg Sold Price | $531,658 | $337,426 | $595,398 | $453,352 | $853,698 | $543,922 | $374,894 | | | |
| Prev Year - Avg Sold Price | $434,187 | $325,680 | $509,352 | $453,321 | $750,944 | $612,680 | $413,874 | | | |
| Avg Sold % Change | 22.45% | 3.61% | 16.89% | -4.18% | 13.68% | -11.22% | -9.39% | | | |
| Prev Year - # of Solds | 8 | 16 | 26 | 19 | 63 | 5 | 38 | | | |

## Market Statistics – Detailed Report


SmartCharts

### 4th Quarter 2020
21032, Crownsville, MD

### Sold Summary

| | Q4 2020 | Q4 2019 | % Change |
|---|---|---|---|
| Sold Dollar Volume | $29,065,098 | $25,608,673 | 13.50% |
| Avg Sold Price | $635,028 | $620,485 | 2.34% |
| Median Sold Price | $499,900 | $525,000 | -4.78% |
| Units Sold | 45 | 42 | 7.14% |
| Avg Days on Market | 34 | 69 | -50.72% |
| Avg List Price for Solds | $645,891 | $640,216 | 0.89% |
| Avg SP to OLP Ratio | 97.9% | 94.6% | 3.57% |
| Ratio of Avg SP to Avg OLP | 96.5% | 92.3% | 4.53% |
| Attached Avg Sold Price | $0 | $0 | % |
| Detached Avg Sold Price | $635,028 | $620,485 | 2.34% |
| Attached Units Sold | 0 | 0 | % |
| Detached Units Sold | 45 | 42 | 7.14% |

### Financing (Sold)

| | |
|---|---|
| Assumption | 0 |
| Cash | 5 |
| Conventional | 30 |
| FHA | 1 |
| Other | 1 |
| Owner | 0 |
| VA | 7 |

### Days on Market (Sold)

| | |
|---|---|
| 0 | 1 |
| 1 to 10 | 22 |
| 11 to 20 | 9 |
| 21 to 30 | 2 |
| 31 to 60 | 4 |
| 61 to 90 | 3 |
| 91 to 120 | 1 |
| 121 to 180 | 0 |
| 181 to 360 | 3 |
| 361 to 720 | 0 |
| 721+ | 0 |

Notes:
- SP = Sold Price
- OLP = Original List Price
- LP = List Price (at time of sale)
- Garage/Parking Spaces are not included in Detached/Attached section totals.

### Sold Detail / Active Detail

| | Residential | | | | | | Condo/Coop | Active Listings | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 or Less BR | | 3 BR | | 4 or More BR | | All | Residential | | Condo/Coop |
| Price Ranges | Detached | Attached/TH | Detached | Attached/TH | Detached | Attached/TH | Attached | Detached | Attached/TH | Attached |
| < $50,000 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $50K to $99,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $100K to $149,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $150K to $199,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $200K to $299,999 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $300K to $399,999 | 1 | 0 | 7 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| $400K to $499,999 | 1 | 0 | 5 | 0 | 4 | 0 | 0 | 1 | 0 | 0 |
| $500K to $599,999 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| $600K to $799,999 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 |
| $800K to $999,999 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| $1M to $2,499,999 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 3 | 0 | 0 |
| $2.5M to $4,999,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| $5,000,000+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 4 | 0 | 18 | 0 | 23 | 0 | 0 | 8 | 0 | 0 |
| Avg Sold Price | $331,782 | $0 | $390,836 | $0 | $878,873 | $0 | $0 | | | |
| Prev Year - Avg Sold Price | $273,000 | $0 | $472,393 | $0 | $792,452 | $0 | $0 | | | |
| Avg Sold % Change | 21.53% | 0.00% | -17.26% | 0.00% | 10.91% | 0.00% | 0.00% | | | |
| Prev Year - # of Solds | 5 | 0 | 15 | 0 | 22 | 0 | 0 | | | |



**Topographic Map**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gis.aacounty.org/portal/apps/webappviewer/index.html?id=dfaf0eab572c40b6b709ae1567f1ed8b



# Zoning Map

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gis.aacounty.org/portal/apps/webappviewer/index.html?id=b46df2f799bd489fbd855e509bf28c35



SDAT Tax Assessment Record

Real Property Data Search ( w4)

Search Result for ANNE ARUNDEL COUNTY

| View Map | View GroundRent Redemption | View GroundRent Registration |
|---|---|---|

**Special Tax Recapture:** None

| Account Identifier: | District - 02 Subdivision - 852 Account Number - 90058962 |
|---|---|

### Owner Information

| Owner Name: | MCMILLAN CALDWELL JR | Use: | RESIDENTIAL |
|---|---|---|---|
| | ELIZABETH MCCARTNEY-MCMILLAN | Principal Residence: | YES |
| Mailing Address: | 1886 CROWNSVILLE RD | Deed Reference: | /05115/ 00297 |
| | ANNAPOLIS MD 21401-6449 | | |

### Location & Structure Information

| Premises Address: | 1886 CROWNSVILLE RD | Legal Description: | LOT 28R PL 2 |
|---|---|---|---|
| | ANNAPOLIS 21401-0000 | | 1886 CROWNSVILLE RD |
| | | | TWIN HILLS |

| Map: | Grid: | Parcel: | Neighborhood: | Subdivision: | Section: | Block: | Lot: | Assessment Year: | Plat No: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0044 | 0021 | 0082 | 2030001.02 | 852 | | | 28R | 2021 | Plat Ref: | 0157/ 0002 |

Town: None

| Primary Structure Built | Above Grade Living Area | Finished Basement Area | Property Land Area | County Use |
|---|---|---|---|---|
| 1950 | 3,103 SF | 1142 SF | 4.2700 AC | |

| Stories | Basement | Type | Exterior | Quality | Full/Half Bath | Garage | Last Notice of Major Improvements |
|---|---|---|---|---|---|---|---|
| 1 | YES | STANDARD UNIT | BRICK/ | 3 | 4 full | | |

### Value Information

| | Base Value | Value | Phase-in Assessments | |
|---|---|---|---|---|
| | | As of 01/01/2021 | As of 07/01/2020 | As of 07/01/2021 |
| Land: | 245,200 | 235,200 | | |
| Improvements | 275,400 | 276,600 | | |
| Total: | 520,600 | 511,800 | 520,600 | 511,800 |
| Preferential Land: | 0 | 0 | | |

### Transfer Information

| Seller: | | Date: 06/21/1990 | | Price: $0 |
|---|---|---|---|---|
| Type: | | Deed1: /05115/ 00297 | | Deed2: |
| Seller: | | Date: | | Price: |
| Type: | | Deed1: | | Deed2: |
| Seller: | | Date: | | Price: |
| Type: | | Deed1: | | Deed2: |

### Exemption Information

| Partial Exempt Assessments: | Class | 07/01/2020 | 07/01/2021 |
|---|---|---|---|
| County: | 000 | 0.00 | |
| State: | 000 | 0.00 | |
| Municipal: | 000 | 0.00|0.00 | 0.00|0.00 |

**Special Tax Recapture:** None

### Homestead Application Information

Homestead Application Status: Approved  02/24/2009

### Homeowners' Tax Credit Application Information

| Homeowners' Tax Credit Application Status: No Application | Date: |
|---|---|

1. This screen allows you to search the Real Property database and display property records.
2. Click **here** for a glossary of terms.
3. Deleted accounts can only be selected by Property Account Identifier.
4. The following pages are for information purpose only. The data is not to be used for legal reports or documents. While we have confidence in the accuracy of these records, the Department makes no warranties, expressed or implied, regarding the information.

**Real Estate Tax Assessment**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

Tax Bill

https://aacounty.munisselfservice.com/citizens/RealEstate/TaxCharges.aspx

## Real Estate

### Charges, Exemptions, Credits

| Owner | MCMILLAN CALDWELL JR |
|---|---|
| Parcel ID | 285290058960 |
| Bill Year | 2021 |

#### Tax Charges

| | Taxable Value | Tax Rate | Amount |
|---|---|---|---|
| COUNTY REAL ESTATE TAX | 520,600 | 0.934000 | $4,862.40 |
| SOLID WASTE SERVICE CHARGE | 1 | 298.000000 | $298.00 |
| BAY RESTORATION FEE | 1 | 60.000000 | $60.00 |
| STATE REAL ESTATE TAX | 520,600 | 0.112000 | $583.07 |
| STORMWATER/WPRF01 TIER 1 | | | $178.50 |
| Total | | | $5,981.97 |

#### Tax Exemptions/Credits

| | Value | Tax Rate | Amount |
|---|---|---|---|
| COUNTY HOMESTEAD CREDIT | (295851) | 0.934000 | ($2,763.25) |
| Total | | | ($2,763.25) |
| 2021 Charges | | | $3,218.72 |

**Excel Site Area Adjustment Support**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |







**Building Sketch**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |
| County | Anne Arundel |
| State | MD |
| Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |



### Area Calculations Summary

| Living Area | | Calculation Details | |
|---|---|---|---|
| First Floor | 2250.75 Sq ft | 27 × 13 = 351 |
| | | 37 × 24 = 888 |
| | | 35.25 × 22 = 775.5 |
| | | 9 × 7.5 = 67.5 |
| | | 4.5 × 6 = 27 |
| | | 15.75 × 9 = 141.75 |
| **Total Living Area (Rounded):** | **2251 Sq ft** | | |
| **Non-living Area** | | | |
| Basement | 1899.75 Sq ft | 24 × 6 = 144 |
| | | 31.5 × 4.5 = 141.75 |
| | | 15.75 × 4.5 = 70.88 |
| | | 53.25 × 4.5 = 239.62 |
| | | 59.25 × 22 = 1303.5 |

TOTAL Sketch by a la mode, inc.

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

11/06/2019                                                          5,431,876

COMMISSION OF RE APPRAISERS & HOME INSPECTORS

10 04   27637    THOMAS   WEIGAND                    6128 11-05-2019
MESSAGE(S):



LICENSE * REGISTRATION * CERTIFICATION * PERMIT

**DLLR**

DEPARTMENT OF LABOR, LICENSING AND REGULATION

Lawrence J. Hogan, Jr.
Governor

Boyd K. Rutherford
Lt. Governor

James E. Rzepkowski
Acting Secretary

**STATE OF MARYLAND**

**DEPARTMENT OF LABOR, LICENSING AND REGULATION**

COMMISSION OF RE APPRAISERS & HOME INSPECTORS
CERTIFIES THAT:

THOMAS   WEIGAND

IS AN AUTHORIZED:    04- CERTIFIED GENERAL

| LIC/REG/CERT | EXPIRATION | EFFECTIVE | CONTROL NO |
|---|---|---|---|
| 27637 | 12-27-2022 | 11-05-2019 | 5431876 |

Signature of Bearer

Acting Secretary DLLR

WHERE REQUIRED BY LAW THIS MUST BE CONSPICUOUSLY DISPLAYED IN OFFICE TO WHICH IT APPLIES

THIS DOCUMENT IS VOID WITHOUT BLUE BACKGROUND, CONTAINS COPY VOID FEATURE & ARTIFICIAL WATERMARK ON THE BACK

# EXHIBIT

# G2

# APPRAISAL OF REAL PROPERTY



## LOCATED AT
1886 Crownsville Rd
Annapolis, MD 21401
Lot 28R-A Twin Hills,1886 Crownsville Rd; Map 44, Grid 21, Parcel 82

## FOR
Melehy & Associates LLC
8403 Colesville Rd , Suite 610
Silver Spring, MD 20910

## OPINION OF VALUE
$410,000

## AS OF
02/17/2021

## BY
Thomas A Weigand, MAI
Treffer Appraisal Group
1244 Ritchie Highway Suite 19
Arnold, MD 21012
(410) 544-7744
Appraisals@treffergroup.com

| Borrower | N/A | | | | | File No. | JL210217B |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

## TABLE OF CONTENTS

Cover Page ...................................................................................................... 1
USPAP Identification Addendum ................................................................... 2
Supplemental Addendum ............................................................................... 3
Supplemental Addendum ............................................................................... 4
GP Residential  - Page 1 ................................................................................ 5
GP Residential  - Page 2 ................................................................................ 6
GP Residential  - Page 3 ................................................................................ 7
Additional Comparables 4-6 .......................................................................... 8
GP Residential Certifications Addendum ...................................................... 9
Supplemental Addendum ............................................................................. 11
Subject Photos .............................................................................................. 14
Subject Photos .............................................................................................. 15
Photograph Addendum ................................................................................. 16
Photograph Addendum ................................................................................. 17
Photograph Addendum ................................................................................. 18
Photograph Addendum ................................................................................. 19
Photograph Addendum ................................................................................. 20
Photograph Addendum ................................................................................. 21
Comparable Photos 1-3 ................................................................................ 22
Comparable Photos 4-6 ................................................................................ 23
Photograph Addendum ................................................................................. 24
Photograph Addendum ................................................................................. 25
Photograph Addendum ................................................................................. 26
Photograph Addendum ................................................................................. 27
Aerial Imagery - Neighborhood .................................................................... 28
Aerial Imagery - Subject ............................................................................... 29
RBI Quarterly market stats ........................................................................... 30
RBIntel Market Report .................................................................................. 31
Tax Map ........................................................................................................ 32
Topographic Map .......................................................................................... 33
Zoning Map ................................................................................................... 34
SDAT Tax Assessment Record ..................................................................... 35
Real Estate Tax Bill ...................................................................................... 36
Excel Site Area Adjustment Support ............................................................ 37
Plat, Twin Hills, Lots 28 32 Revision; 157//2 .............................................. 38
Plat, Potential Subdivision ........................................................................... 39
Building Sketch ............................................................................................. 40
Location Map ................................................................................................ 41
Appraiser Certification .................................................................................. 42

USPAP ADDENDUM    File No. JL210217A

| Borrower | N/A | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code 21401 |
| Lender | Melehy & Associates LLC | | | | | |

This report was prepared under the following USPAP reporting option:

☒ Appraisal Report            This report was prepared in accordance with USPAP Standards Rule 2-2(a).

☐ Restricted Appraisal Report     This report was prepared in accordance with USPAP Standards Rule 2-2(b).

---

**Reasonable Exposure Time**

My opinion of a reasonable exposure time for the subject property at the market value stated in this report is:     0-3 months

The reasonable exposure period is a function of price, time and use, not an isolated opinion of time alone. In forming my opinion of reasonable exposure time I consulted statistical information about days on market, information gathered through sales confirmation, information from prior appraisal assignments and interviews with market participants. Based on the property type and current market conditions, my estimate of reasonable exposure time for the subject property is from 0-3 months, once properly priced and marketed.

---

**Additional Certifications**

I certify that, to the best of my knowledge and belief:

☒ I have NOT performed services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the
   three-year period immediately preceding acceptance of this assignment.

☐ I HAVE performed services, as an appraiser or in another capacity, regarding the property that is the subject of this report within the three-year
   period immediately preceding acceptance of this assignment. Those services are described in the comments below.

- The statements of fact contained in this report are true and correct.
- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- Unless otherwise indicated, I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.
- I have no bias with respect to the property that is the subject of this report or the parties involved with this assignment.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice that were in effect at the time this report was prepared.
- Unless otherwise indicated, I have made a personal inspection of the property that is the subject of this report.
- Unless otherwise indicated, no one provided significant real property appraisal assistance to the person(s) signing this certification (if there are exceptions, the name of each individual providing significant real property appraisal assistance is stated elsewhere in this report).
---Maryland Licensed appraiser Jason Lewis (ID#02-11559) has contributed significantly to the completion of this report. Providing assistance in the subject and comparable property inspections, research, analysis, and report compilation.

---

**Additional Comments**

This appraisal assignment included the development of three opinions of value contained within separate appraisal reports.  The accompanying report are for the as-is configuration of the improved subject property, with a file number of JL210217A, and the third report for the as-proposed configuration of a vacant 1.7 acre lot 28R-B, proposed for subdivision with a file number of JL210217C.

The real estate being appraised (subject property) has a street address of 1886 Crownsville Road, Annapolis MD 21401. Based on stipulated assignment conditions the subject site is hypothetical (proposed) ±2.6 acre lot (28R-A) inside of the Twin Hills subdivision, within the Crownsville market area in central Anne Arundel County, Maryland. The site is irregular in shape, features rolling topography, is of an average size for the market area, and is set back from the road accessed from a platted common driveway off the western side of Crownsville Road. The existing residential improvement is a detached one story single-family home of a Ranch style. The overall condition of the home was below average. My full interior and exterior inspection of the site and improvements was conducted on 02/17/2021.

This appraisal assignment is being developed based the hypothetical condition that a proposed minor subdivision of a parent parcel located at 1886 Crownsville Road, Annapolis MD 21401, has been completed.  Use of this hypothetical condition may impact the results of this assignment. As of the effective date it is our understanding that several steps have been taken towards a minor subdivision of the improved 4.27 acre parent parcel (Lot 28R) into two lots; to the east Lot 28R-A, containing 2.6 acres and the existing residential improvement (The subject of this assignment); and to the west Lot 28R-B, containing 1.7 acres. Additional steps need to be undertaken for the subdivision to gain approval including but not limited to: successful percolation test, bond payment, relocation of an existing well, demolition and removal of one or more existing structures, and removal of a derelict foundation onsite.

Additional appraisal standards and COVID-19 commentary are on the following pages.

| APPRAISER: | | SUPERVISORY APPRAISER: (only if required) | |
|---|---|---|---|
| Signature: | | Signature: | |
| Name: | Thomas A Weigand, MAI | Name: | |
| Date Signed: | 03/19/2021 | Date Signed: | |
| State Certification #: | 04-27637 | State Certification #: | |
| or State License #: | | or State License #: | |
| State: | MD | State: | |
| Expiration Date of Certification or License: | 12/27/2022 | Expiration Date of Certification or License: | |
| Effective Date of Appraisal: | 02/17/2021 | Supervisory Appraiser Inspection of Subject Property: | |
| | | ☐ Did Not   ☐ Exterior-only from Street   ☐ Interior and Exterior | |

| Borrower | | | | | |
|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | |

**Property Assessment Account Data**

This appraisal assignment included the development of three opinions of value contained within three separate reports, the accompanying reports are for the as-is configuration of the improved subject property, with a file number of JL210217A, and for the as-proposed configuration of a vacant 1.7 acre child lot 28R-B, with a file number of JL210217C.

This report is for the current market value of the hypothetically subdivided improved 2.6 acre lot 28R-A.

The is no current tax account data associated with the single lot valued in this appraisal report.

Parent Parcel Information:  TID # 02-852-90058962; 4.27Ac; Map 44, Grid 21, Parcel 82; Lot 28R, Plat 2, Twin Hills.

The proposed subject site is of an average size, is partially wooded, and features moderate topography. The subject site is a hypothetically subdivided improved single family residential homesite: Lot 28R-A, containing ±2.6 acres; As illustrated on an attached Plat.

**Improvements**

During my property inspection I observed a detached single family ranch style dwelling, situated on a walk-out basement. The improvement contains approximately 2,251 sq.ft. of above grade gross living area. On the main/upper level I note a living room, dining room, sun room, kitchen, three bedrooms, two bathrooms, and a den/pass-through room. Significant deferred maintenance is observed, including but not limited to: Outdated/original interior finishes, worn/damaged finishes and evidence of water damage in the lower level, evidence of settlement in the sunroom, and a non-functional heating system.

At the time of inspection the hot water radiant baseboard heating system was not functional, and per access contact had not been in a functional state in some time.

It is noted that a portion of the utilities/water service runs through a detached two story outbuilding.

Additionally several outbuildings/structures in varying states of disrepair are observed onsite, all of which are considered to be fully depreciated; Including:
-A detached two story block and frame structure that reportedly previously contained an apartment on the inaccessible upper level.
-A detached one and a half story agricultural outbuilding, which is inaccessible due to poor condition.
-A wooden shed type structure.
-A small block outbuilding.
-A abandoned foundation.

The discrepancy between the assessment record reported gross living area, and that which was measured onsite at the time of inspection is believed to relate to the inclusion of the area of a second unit. This second unit was inaccessible at the time of inspection, as the exterior staircase was not present, reportedly having fallen 8-10 years prior.

**General market conditions**

Overall

In the 24 month period preceding the effective date of this assignment I observed 237 settled sales of detached single family dwellings within a two mile radius inside of Anne Arundel County. These sales ranged in close price from $221,000 to $2,250,000; with mean price of $580,089, and a median price of $525,000. An average of 64 days of market exposure on the local MLS system is observed.

Submarket (Site from 1-10 acres, GLA within ±25%, detached, not water privileged)

In the 24 month period preceding the effective date of this assignment I observed 27 settled sales of detached single family dwellings within a two mile radius inside of Anne Arundel County. These sales ranged in close price from $400,000 to $880,000; with mean price of $601,700, and a median price of $565,000. An average of 646 days of market exposure on the local MLS system is observed.

Case 1:18-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 50 of 125

| | |
|---|---|
| Property Address | 1886 Crownsville Rd |

| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
|---|---|---|---|---|---|---|---|

| Lender/Client | Melehy & Associates LLC |
|---|---|

**COVID-19**

Current market conditions have been influenced by the COVID - 19 pandemic and related stay at home orders. For example, in person showings for listed properties were initially down by more than 50% and a large number of properties had been placed on temporary hold. However, in the second half of 2020 the market recovered and more residential properties were offered for sale and settled. Current inventories of properties offered for sale are at historical lows and the days on market reported by the regional multiple list service continue to drop to historical lows.

On the demand side, a corresponding number of buyers have not left the market. Potential home buyers are motivated by historically low interest rates and a spring 2020 buying season which was initially delayed. Underwriting may become more difficult if the pandemic persists, but current market conditions have not caused a reduction in median sales prices. The moratorium on evictions and foreclosures has delayed the timing of distressed sales being offered on the market. Therefore, the low number of properties being offered for sale is anticipated to continue for the first two quarters of 2021.

Sales data for the past few months indicate a decrease in exposure and marketing times. The subject property is centrally located within the State of Maryland and the condition of the home and site improvements is above average. If offered for sale the property would have appeal in the market even under the uncertainly of the COVID-19 pandemic

# RESIDENTIAL APPRAISAL REPORT

## SUBJECT

| | |
|---|---|
| Property Address | 1886 Crownsville Rd | City | Annapolis | State | MD | Zip Code | 21401 |

| County | Anne Arundel | Legal Description | Lot 28R-A Twin Hills,1886 Crownsville Rd; Map 44, Grid 21, Parcel 82 |

Assessor's Parcel # 01-852-90058962 (Parent Parcel)

| Tax Year | 2021 | R.E. Taxes $ Unknown | Special Assessments $ 0 | Borrower (if applicable): N/A |

Current Owner of Record: McMillan, Caldwell Jr & McCartney-McMillan, Elizabeth
Occupant: ☐ Owner ☐ Tenant ☒ Vacant ☐ Manufactured Housing

Project Type: ☐ PUD ☐ Condominium ☐ Cooperative ☐ Other (describe) HOA $ 0 ☐ per year ☐ per month

Market Area Name: Twin Hills
Map Reference: 12580
Census Tract: 7516.00

The purpose of this appraisal is to develop an opinion of: ☒ Market Value (as defined), or ☐ other type of value (describe)

This report reflects the following value (if not Current, see comments): ☒ Current (the Inspection Date is the Effective Date) ☐ Retrospective ☐ Prospective

Approaches developed for this appraisal: ☒ Sales Comparison Approach ☐ Cost Approach ☐ Income Approach (See Reconciliation Comments and Scope of Work)

Property Rights Appraised: ☒ Fee Simple ☐ Leasehold ☐ Leased Fee ☐ Other (describe)

## ASSIGNMENT

Intended Use: To establish the current as-is market value of the subject property; For the purposes of litigation.

Intended User(s) (by name or type): Melehy & Associates LLC c/o Elizabeth McMillan-McCartney, Anne Arundel County Circuit Court

Client: Melehy & Associates LLC    Address: 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910

Appraiser: Thomas A Weigand, MAI    Address: 1244 Ritchie Highway Suite 19, Arnold, MD 21012

## MARKET AREA DESCRIPTION

| Location: ☐ Urban ☒ Suburban ☐ Rural | Predominant Occupancy | One-Unit Housing | Present Land Use | Change in Land Use |
|---|---|---|---|---|

| | | | PRICE $(000) | AGE (yrs) | | |
| Built up: | ☒ Over 75% | ☐ 25-75% | ☐ Under 25% | ☒ Owner | 80 | One-Unit | 80 % | ☒ Not Likely |
| Growth rate: | ☐ Rapid | ☒ Stable | ☐ Slow | ☐ Tenant | 15 | 260 High | 2-4 Unit | 0 % | ☐ Likely * ☐ In Process * |
| Property values: | ☒ Increasing | ☐ Stable | ☐ Declining | | | Low | Multi-Unit | 1 % | * To: |
| Demand/supply: | ☒ Shortage | ☐ In Balance | ☐ Over Supply | ☒ Vacant (0-5%) | | 1,295 High | Comm'l | 4 % | |
| Marketing time: | ☒ Under 3 Mos. | ☐ 3-6 Mos. | ☐ Over 6 Mos. | ☐ Vacant (>5%) | | 614 Pred | 42 | Other | 15 % | |

Market Area Boundaries, Description, and Market Conditions (including support for the above characteristics and trends): The subject is located in central Anne Arundel County, within the Crownsville market area. The immediate sub market is approximately bound by Generals Hwy. to the north and east, John Hanson Hwy. to the south, and Davidsonville Rd. to the west. The neighborhood is comprised of a mixture of predominantly detached single family residences of varying ages and styles, with minor agricultural use noted; as well as portions of commercial development along the major thoroughfares. The subject's location provides adequate access to employment centers and major travel routes including 450, 97, 2, 50/301, and 424. There is adequate access to amenities including schools, shopping, religious facilities, etc. Single family data provided above is sourced from an MLS search of a two mile radius surrounding the subject property, over the eighteen month period prior to the effective date. (96 total sales ranging from $260,000 to $1,295,000 mean close price: $613,616; mean days on market: 79)

## SITE DESCRIPTION

Dimensions: Irregular, See attached Plat    Site Area: 2.6 acres

Zoning Classification: RA - Rural Agricultural residential development    Description: Very low-density rural single-family detached

Zoning Compliance: ☒ Legal ☐ Legal nonconforming (grandfathered) ☐ Illegal ☐ No zoning

Are CC&Rs applicable? ☐ Yes ☐ No ☒ Unknown    Have the documents been reviewed? ☐ Yes ☒ No    Ground Rent (if applicable) /

Highest & Best Use as improved: ☒ Present use, or ☐ Other use (explain)

Actual Use as of Effective Date: Single family detached residential    Use as appraised in this report: Single family detached residential

Summary of Highest & Best Use: The highest and best use of the subject property "As Improved"; is its continuing use as a detached single family residential dwelling.

| Utilities | Public | Other | Provider/Description | Off-site Improvements | Type | Public | Private | Topography | Rolling, See Topo Map Add. |
|---|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | ☐ | Local Utility | Street | Macadam | ☒ | ☐ | Size | Abv. Avg. for market area |
| Gas | ☐ | ☒ | Oil/Propane | Curb/Gutter | Natural | ☒ | ☐ | Shape | Irregular, see map addendum |
| Water | ☐ | ☒ | Well - Typical | Sidewalk | None | ☐ | ☐ | Drainage | Natural/Appears Adequate |
| Sanitary Sewer | ☐ | ☒ | Septic - Typical | Street Lights | Electric | ☒ | ☐ | View | Residential; Woods |
| Storm Sewer | ☐ | ☒ | Natural | Alley | None | ☐ | ☐ | | |

Other site elements: ☒ Inside Lot ☐ Corner Lot ☐ Cul de Sac ☐ Underground Utilities ☐ Other (describe)

FEMA Spec'l Flood Hazard Area ☐ Yes ☒ No    FEMA Flood Zone X    FEMA Map # 24003C0227F    FEMA Map Date 02/18/2015

Site Comments: I saw no adverse environmental conditions on the site or in the immediate vicinity of the subject property. Typical utility easements (telephone, electric) do not affect value. See additional commentary on USPAP addenda and Supplemental addenda pages. The adjacent private family cemetery does not have a detrimental affect on the market value of the site.

## DESCRIPTION OF THE IMPROVEMENTS

| General Description | | Exterior Description | | Foundation | | Basement | | Heating | |
|---|---|---|---|---|---|---|---|---|---|
| # of Units | 1 | ☐ Acc.Unit | Foundation | Block | Slab | None | Area Sq. Ft. | 1,900 | Type | Radiant |
| # of Stories | 1 | | Exterior Walls | Brick | Crawl Space | None | % Finished | 0 | Fuel | Oil |
| Type | ☒ Det. ☐ Att. | | Roof Surface | Asphalt | Basement | Partial | Ceiling | Open Joist | | |
| Design (Style) | Ranch | | Gutters & Dwnspts. | Aluminum | Sump Pump | ☒ | Walls | Block | Cooling | |
| ☒ Existing ☐ Proposed ☐ Und.Cons. | | Window Type | Double Hung | Dampness | ☒ Noted | Floor | Concrete | Central | CAC |
| Actual Age (Yrs.) | 71 | | Storm/Screens | Storm/Screens | Settlement | None Noted | Outside Entry | Walk-out | Other | None |
| Effective Age (Yrs.) | 40 | | | | Infestation | None Noted | | | | |

| Interior Description | | Appliances | Attic ☐ None | Amenities | | Car Storage | ☒ None | |
|---|---|---|---|---|---|---|---|---|
| Floors | Hwf,Cpt,Vin | Refrigerator ☒ | Stairs ☒ | Fireplace(s) # 3 | Woodstove(s) # 0 | Garage | # of cars ( 6 Tot.) | |
| Walls | Drywall | Range/Oven ☒ | Drop Stair ☐ | Patio | None | Attach. | 0 | |
| Trim/Finish | Wood, Paint | Disposal ☐ | Scuttle ☐ | Deck | Side | Detach. | 0 | |
| Bath Floor | Ceramic | Dishwasher ☒ | Doorway ☐ | Porch | Screen | Bit-In | 0 | |
| Bath Wainscot | Ceramic | Fan/Hood ☒ | Floor ☐ | Fence | None | Carport | 0 | |
| Doors | Wood/Hollow Core | Microwave ☐ | Heated ☐ | Pool | None | Driveway | 6+ | |
| | | Washer/Dryer ☒ | Finished ☐ | | | Surface | Gravel | |

Finished area above grade contains: 8 Rooms    3 Bedrooms    2.0 Bath(s)    2,251 Square Feet of Gross Living Area Above Grade

Additional features: The subject appears to conform to the neighborhood and surrounding market area.

Describe the condition of the property (including physical, functional and external obsolescence): The current dwelling onsite consists of ±2,251 square feet of above grade gross living area, per onsite measurements taken at the time of inspection. Rooms above grade consisted of a living room, dining room, kitchen, sun room, den/pass-through, three bedrooms, and two full bathrooms. The improvement is situated on a partial finished walk-out basement, the finishes of which have been water damaged and are considered to be fully depreciated. Off street parking is noted in the form of a gravel driveway. Exterior amenities include a side deck and screen porch. The overall condition of the home was below average. Significant deferred maintenance is observed, including but not limited to: Outdated/original interior finishes, worn/damaged finishes and evidence of water damage in the lower level, evidence of settlement in the sunroom, and a non-functional heating system.

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

# RESIDENTIAL APPRAISAL REPORT

## TRANSFER HISTORY

My research ☐ did ☒ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.

Data Source(s): Multiple Listing Service (Bright MLS), SDAT Tax Records, Deed

Analysis of sale/transfer history and/or any current agreement of sale/listing:

The subject property is not currently offered for sale. No prior sale or listing of the subject property is noted within the preceding 36 month period.

| | |
|---|---|
| 1st Prior Subject Sale/Transfer | |
| Date: | |
| Price: | |
| Source(s): MLS (Bright), SDAT | |
| 2nd Prior Subject Sale/Transfer | |
| Date: | |
| Price: | |
| Source(s): | |

## SALES COMPARISON APPROACH TO VALUE (if developed)

☐ The Sales Comparison Approach was not developed for this appraisal.

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 1886 Crownsville Rd Annapolis, MD 21401 | 1845 Crownsville Rd Annapolis, MD 21401 | | 1780 Crownsville Rd Annapolis, MD 21401 | | 1339 Generals Hwy Crownsville, MD 21032 | |
| Proximity to Subject | | 0.30 miles NE | | 0.68 miles N | | 2.79 miles N | |
| Sale Price | $ | $ 400,000 | | $ 430,000 | | $ 300,000 | |
| Sale Price/GLA | $ /sq.ft. | $ 202.02 /sq.ft. | | $ 247.98 /sq.ft. | | $ 211.12 /sq.ft. | |
| Data Source(s) | Insp 02/17/21 | Bright#MDAA413104; 218 Dom | | Bright#MDAA424082; 4 Dom | | Bright#MDAA414990; 45 Dom | |
| Verification Source(s) | MLS, SDAT, Deed | MLS, SDAT, Deed | | MLS, SDAT, Deed | | MLS, SDAT, Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) Adjust. | DESCRIPTION | +(-) Adjust. | DESCRIPTION | +(-) Adjust. |
| Sales or Financing Concessions | | ArmLth Conv; None Known | | ArmLth Conv; None Known | | Auction Cash;None Known | +30,000 |
| Date of Sale/Time | | s06/20;c05/20 | | s03/20;c02/20 | +17,200 | s11/19;c11/19 | +15,000 |
| Rights Appraised | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Location | Crownsville | Crownsville | | Crownsville | | Crownsville | |
| Site | 2.6 acres | 2.0 acres | +18,000 | 1.27 acres | +39,900 | 1.2 acres | +42,000 |
| View | Residential; | Adv; Prox Comm | +12,000 | Residential; | | Adv; Prox Comm | +9,000 |
| Design (Style) | Ranch | Cape Cod | 0 | Cape Cod | 0 | Ranch | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Age | 71 | 66 | 0 | 66 | 0 | 58 | |
| Condition | Below Average | Below Average | | Average -10% | -43,000 | Below Average | |
| Above Grade | Total 8 Bdrms 3 Baths 2.0 | Total 8 Bdrms 5 Baths 2.0 | -10,000 | Total 7 Bdrms 4 Baths 2.0 | -5,000 | Total 6 Bdrms 2 Baths 2.0 | +5,000 |
| Room Count | | | | | | | |
| Gross Living Area | 2,251 sq.ft. | 1,980 sq.ft. | +12,150 | 1,734 sq.ft. | +23,220 | 1,421 sq.ft. | +37,335 |
| Basement & Finished Rooms Below Grade | 1517sf Unimproved* | 1224sf Unimproved | | 1156sf Unimproved | | 1421sf RecRm, Hbath | -18,000 |
| Functional Utility | Average 3-4 BR | Average 5 BR | -5,000 | Average 4 BR | 0 | Average 2 BR | +5,000 |
| Heating/Cooling | None | None | | FWA/No Cac | -5,000 | HWBB/Cac | -10,000 |
| Energy Efficient Items | Standard for age | Standard for age | | Standard for age | | Standard for age | |
| Garage/Carport | None | None | | None | | 1 Att Carport | -3,000 |
| Porch/Patio/Deck | Dk,ScrPor | Pors | 0 | Por, EnclPor | -5,000 | Patio | +5,000 |
| Fireplace(s) | 3 Fireplaces | 2 Fireplaces | +2,500 | 2 Fireplaces | +2,500 | 1 Fireplace | +5,000 |
| Pool, Etc | None | None | | None | | None | |
| Updates to Kitchen | Outdated/Orig Fins | Outdated/Orig Fins | | Upd Kit Avg Qual | -21,500 | Outdated/Orig Fins | |
| Updates to Bathrooms | Outdated/Orig Fins | Outdated/Orig Fins | | Upd Baths | -10,750 | Outdated/Orig Fins | |
| Outbuildings, Etc. | Multiple/Derelict | Barn, Etc | -20,000 | Sheds | | Shed | |
| Net Adjustment (Total) | | ☒ + ☐ - | $ 9,650 | ☐ + ☒ - | $ -7,430 | ☒ + ☐ - | $ 122,305 |
| Adjusted Sale Price of Comparables | | | $ 409,650 | | $ 422,570 | | $ 422,305 |

Summary of Sales Comparison Approach    In completing the sales comparison analysis, I have attempted to use comparable sales which fully compete with the subject property. (e.g., settled dates within certain time frames, reasonable proximity to subject, similar GLA, use and utility, etc.). In order to achieve this goal, a comprehensive search of the subject market is conducted. The best sales available have been utilized in this analysis; the adjusted prices of the comparable sales form a value range considered inclusive of the subject property.

A market conditions adjustment was considered, and is applied on a quarterly basis; Based on a noted 4% annual appreciation in the submarket.

Line item adjustments above on the condition line reflect general maintenance items such as flooring/paint/trim/mechanical systems, etc.  I have addressed differences in Kitchen and Bathroom updates and renovations separately towards the bottom of the sales comparison grid.

See addendum pages for further commentary and analysis of the provided comparable sales.

After adjustments, a value range among settled comparable sales utilized in the sales comparison approach ranges from $406,604 to $422,570; This range is considered to be inclusive of the subject property's market value. Given the varying conditions and attributes of the utilized comparable sales, and the various features they have been added to bracket; I have opted to apply equal weighting in the final value determination.

Indicated Value by Sales Comparison Approach $    410,000



# RESIDENTIAL APPRAISAL REPORT

File No. 42623670

## COST APPROACH TO VALUE (if developed)   ☐ The Cost Approach was not developed for this appraisal.

Provide adequate information for replication of the following cost figures and calculations.

Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value): I have made use of paired sales combined with research of recently settled sales as well as local public tax records to arrive at an opinion of site value. The cost approach reflects the replacement value at the time of the appraisal. Site values over 30% are typical of this market area. While the cost approach has been developed as additional support, it receives little weight due to difficulties in estimating accrued depreciation among improvements of similar age and condition as the subject.

| ESTIMATED ☐ REPRODUCTION OR ☒ REPLACEMENT COST NEW | OPINION OF SITE VALUE | | | =$ 200,000 |
|---|---|---|---|---|
| Source of cost data: Marshall & Swift, Prior experience, In-house data | DWELLING | 2,251 Sq.Ft. @ $ | 160.00 | =$ 360,160 |
| Quality rating from cost service: Avg-Gd   Effective date of cost data: Current | Basement | 1,900 Sq.Ft. @ $ | 80.00 | =$ 152,000 |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.): | | Sq.Ft. @ $ | | =$ |
| The cost approach reflects the replacement value at the time of the | | Sq.Ft. @ $ | | =$ |
| appraisal. This estimate is not intended to be used for insurance | | Sq.Ft. @ $ | | =$ |
| purposes. Physical depreciation is calculated using the effective | Extras | | | =$ 30,000 |
| age/economic life method. | Garage/Carport | Sq.Ft. @ $ | | =$ |
| | Total Estimate of Cost-New | | | =$ 542,160 |
| Extras include: Screen Porch, Deck, Appliances. | Less   Physical   Functional   External | | | |
| | Depreciation 361,458 | | | =$( 361,458) |
| | Depreciated Cost of Improvements | | | =$ 180,702 |
| | "As-is" Value of Site Improvements | | | =$ 25,000 |
| | | | | =$ |
| | | | | =$ |
| Estimated Remaining Economic Life (if required): 20 Years | INDICATED VALUE BY COST APPROACH | | | =$ 405,702 |

## INCOME APPROACH TO VALUE (if developed)   ☒ The Income Approach was not developed for this appraisal.

| Estimated Monthly Market Rent $ | X Gross Rent Multiplier | = $ | Indicated Value by Income Approach |
|---|---|---|---|

Summary of Income Approach (including support for market rent and GRM): The income approach has been considered but not developed. The highest and best use of the subject property is as an owner occupied single family dwelling.

## PROJECT INFORMATION FOR PUDs (if applicable)   ☐ The Subject is part of a Planned Unit Development.

Legal Name of Project:

Describe common elements and recreational facilities:

| Indicated Value by: Sales Comparison Approach $ 410,000 | Cost Approach (if developed) $ 405,702 | Income Approach (if developed) $ |
|---|---|---|

Final Reconciliation   The sales comparison approach provides the best indication of market value of the subject property, best reflecting the actions of typical market participants. The cost approach has been developed secondarily in support of the conclusion expressed within the sales comparison approach; However it receives little weight due to difficulties in estimating accrued depreciation in improvements of similar age and condition as the subject. The income approach has been considered but not developed as the highest and best use of the subject property is for owner occupancy.

This appraisal is made ☒ "as is", ☐ subject to completion per plans and specifications on the basis of a Hypothetical Condition that the improvements have been completed, ☐ subject to the following repairs or alterations on the basis of a Hypothetical Condition that the repairs or alterations have been completed, ☐ subject to the following required inspection based on the Extraordinary Assumption that the condition or deficiency does not require alteration or repair:

☒ This report is also subject to other Hypothetical Conditions and/or Extraordinary Assumptions as specified in the attached addenda.

Based on the degree of inspection of the subject property, as indicated below, defined Scope of Work, Statement of Assumptions and Limiting Conditions, and Appraiser's Certifications, my (our) Opinion of the Market Value (or other specified value type), as defined herein, of the real property that is the subject of this report is: $ $410,000 , as of: 02/17/2021 , which is the effective date of this appraisal. If indicated above, this Opinion of Value is subject to Hypothetical Conditions and/or Extraordinary Assumptions included in this report. See attached addenda.

## ATTACHMENTS

A true and complete copy of this report contains 42 pages, including exhibits which are considered an integral part of the report. This appraisal report may not be properly understood without reference to the information contained in the complete report.

Attached Exhibits:

☒ Scope of Work    ☒ Limiting Cond./Certifications    ☒ Narrative Addendum    ☒ Photograph Addenda    ☒ Sketch Addendum
☒ Map Addenda    ☒ Additional Sales    ☒ Cost Addendum    ☐ Flood Addendum    ☐ Manuf. House Addendum
☐ Hypothetical Conditions    ☐ Extraordinary Assumptions    ☐

| Client Contact: Andrew Balashov, Esq. | Client Name: Melehy & Associates LLC |
|---|---|
| E-Mail: abalashov@melehylaw.com | Address: 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 |

## SIGNATURES

| APPRAISER | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) |
|---|---|
| | |
| Appraiser Name: Thomas A Weigand, MA | Supervisory or Co-Appraiser Name: |
| Company: Treffer Appraisal Group | Company: |
| Phone: (410) 544-7744    Fax: (410) 544-9005 | Phone:    Fax: |
| E-Mail: Appraisals@treffergroup.com | E-Mail: |
| Date of Report (Signature): 03/19/2021 | Date of Report (Signature): |
| License or Certification #: 04-27637    State: MD | License or Certification #:    State: |
| Designation: Certified General | Designation: |
| Expiration Date of License or Certification: 12/27/2022 | Expiration Date of License or Certification: |
| Inspection of Subject: ☒ Interior & Exterior ☐ Exterior Only ☐ None | Inspection of Subject: ☐ Interior & Exterior ☐ Exterior Only ☐ None |
| Date of Inspection: 02/17/2021 | Date of Inspection: |

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

GP RESIDENTIAL

Form GPRES2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE                3/2007

| FEATURE | SUBJECT | COMPARABLE SALE # 4 | | COMPARABLE SALE # 5 | | COMPARABLE SALE # 6 | |
|---|---|---|---|---|---|---|---|
| Address | 1886 Crownsville Rd<br>Annapolis, MD 21401 | 803 Antietam Dr<br>Davidsonville, MD 21035 | | | | | |
| Proximity to Subject | | 4.40 miles SW | | | | | |
| Sale Price | $ | $ 424,900 | | $ | | $ | |
| Sale Price/GLA | $ /sq.ft. | $ 249.65 /sq.ft. | | $ /sq.ft. | | $ /sq.ft. | |
| Data Source(s) | Insp 02/17/21 | Bright#MDAA303568;  Dom 6 | | | | | |
| Verification Source(s) | MLS, SDAT, Deed | MLS, SDAT, Deed | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. |
| Sales or Financing | | ArmLth | | | | | |
| Concessions | | Conv; $8498 | -8,498 | | | | |
| Date of Sale/Time | | s03/19;c01/19 | +33,992 | | | | |
| Rights Appraised | Fee Simple | Fee Simple | | | | | |
| Location | Crownsville | Davidsonville | -21,245 | | | | |
| Site | 2.6 acres | 4.56 acres | -58,800 | | | | |
| View | Residential; | Res; Woodlands | | | | | |
| Design (Style) | Ranch | Transitional | | | | | |
| Quality of Construction | Average | Average | | | | | |
| Age | 71 | 49 | | | | | |
| Condition | Below Average | Average -5% | -21,245 | | | | |
| Above Grade | Total  Bdrms  Baths | Total  Bdrms  Baths | +5,000 | Total  Bdrms  Baths | | Total  Bdrms  Baths | |
| Room Count | 8    3    2.0 | 6    2    1.1 | +5,000 | | | | |
| Gross Living Area | 2,251 sq.ft. | 1,702 sq.ft. | +24,660 | sq.ft. | | sq.ft. | |
| Basement & Finished | 1517sf | None | +30,340 | | | | |
| Rooms Below Grade | Unimproved* | N/A | | | | | |
| Functional Utility | Average 3-4 BR | Average 2 BR | +5,000 | | | | |
| Heating/Cooling | None | FWA/Cac | -10,000 | | | | |
| Energy Efficient Items | Standard for age | Standard for age | | | | | |
| Garage/Carport | None | 1 Car Blt-In Gar | -10,000 | | | | |
| Porch/Patio/Deck | Dk,ScrPor | Patio, Cov Entry | +2,500 | | | | |
| Fireplace(s) | 3 Fireplaces | 1 Fireplace | +5,000 | | | | |
| Pool, Etc | None | None | | | | | |
| Updates to Kitchen | Outdated/Orig Fins | Outdated/Orig Fins | | | | | |
| Updates to Bathrooms | Outdated/Orig Fins | Outdated/Orig Fins | | | | | |
| Outbuildings, Etc. | Multiple/Derelict | None | | | | | |
| Net Adjustment (Total) | | ☐ +  ☒ - | $ -18,296 | ☐ +  ☐ - | $ | ☐ +  ☐ - | $ |
| Adjusted Sale Price<br>of Comparables | | | $ 406,604 | | $ | | $ |

**SALES COMPARISON APPROACH**

Summary of Sales Comparison Approach    The best sales available have been utilized within the sales comparison approach, other considered comparable's would have required excessive adjustment. Market conditions adjustments have been considered and are reconciled to a rate of 1% per quarter. Any amount of sales concessions have been adjusted.

This report is for an as-proposed value in the subject property's hypothetical post subdivision configuration, of the improvements on a 2.6 acre site.

Comparable sale no.1 - 1845 Crownsville Road, Annapolis MD 21409 - Recent market listed sale of a below average condition dwelling on a multi-acre site located in close proximity. Detached 5BR 2BA 1,980sf Cape Cod style single family dwelling, poor condition. Public water, septic. Adverse proximity to a commercial/institutional use. Multiple outbuildings in varying states of disrepair, including a three level barn style structure. I have confirmed details of the transaction with the listing agent, Holly Greenstreet. Per the Agent this property was in poor condition, initially the owner of an abutting commercial parcel was interested in acquiring this property; However, an owner occupant was the final purchaser, who subsequently renovated and expanded the existing improvement. Additionally the 2.0 acre site is zoned R1; with possible potential for a minor subdivision.

Comparable sale no.2 - 1780 Crownsville Road, Annapolis MD 21409 - Recent market listed sale of an average condition dwelling on a one and a quarter acre site located in close proximity. Detached 4BR 2BA 1,734sf Cape Cod style single family dwelling, average condition. Based on examination of listing commentary and/or a discussion with an involved party I believe that this comparable sale is superior in terms of condition; A negative 10% adjustment applied on the condition line reflects general condition items such as flooring, fixtures, wallcoverings, mechanical systems, etc. Kitchen and bathroom updates and upgrades have been separately addressed towards the bottom of the sales comparison grid. Well, septic. Observed proximity to the renaissance festival. Multiple sheds. While I note the proximity of this comparable sale to the seasonal renaissance festival, it is considered to be seasonally subjected to similar additional traffic as compared to the subject property, and other comparable sales utilized; No adjustment has been applied.

Comparable sale no.3 - 1339 Generals Hwy, Crownsville MD 21032 - Relevant market listed auction sale of a below average condition dwelling on a one and a quarter acre site located in reasonable proximity. A positive 10% terms of sale adjustment is applied. Detached 2BR 2BA 1,421sf Brick Ranch style single family dwelling, below average condition. Well, septic. Adverse proximity to a commercial use. Shed/Workshop.

Comparable sale no.4 - 803 Antietam Drive, Davidsonville MD 21035 - Relevant market listed sale of an average condition dwelling on a four and a half acre site located in reasonable proximity. A location adjustment reflects that this sale is located in an area of higher median values. Detached 2BR 1.5 BA 1,702sf Transitional style single family dwelling, average condition. Based on examination of listing commentary and/or a discussion with an involved party I believe that this comparable sale is superior in terms of condition; A negative 5% adjustment applied on the condition line reflects general condition items such as flooring, fixtures, wallcoverings, mechanical systems, etc. Well, septic.

| Property Address | 1886 Crownsville Rd | | City | Annapolis | State | MD | Zip Code | 21401 |
|---|---|---|---|---|---|---|---|---|
| Client | Melehy & Associates LLC | Address | 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 | | | | | |
| Appraiser | Thomas A Weigand, MAI | Address | 1244 Ritchie Highway Suite 19, Arnold, MD 21012 | | | | | |

STATEMENT OF ASSUMPTIONS & LIMITING CONDITIONS

- The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it. The appraiser assumes that the title is good and marketable and, therefore, will not render any opinions about the title. The property is appraised on the basis of it being under responsible ownership.

- The appraiser may have provided a sketch in the appraisal report to show approximate dimensions of the improvements, and any such sketch is included only to assist the reader of the report in visualizing the property and understanding the appraiser's determination of its size. Unless otherwise indicated, a Land Survey was not performed.

- If so indicated, the appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in the appraisal report whether the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

- The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand.

- If the cost approach is included in this appraisal, the appraiser has estimated the value of the land in the cost approach at its highest and best use, and the improvements at their contributory value. These separate valuations of the land and improvements must not be used in conjunction with any other appraisal and are invalid if they are so used. Unless otherwise specifically indicated, the cost approach value is not an insurance value, and should not be used as such.

- The appraiser has noted in the appraisal report any adverse conditions (including, but not limited to, needed repairs, depreciation, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property, or that he or she became aware of during the normal research involved in performing the appraisal. Unless otherwise stated in the appraisal report, the appraiser has no knowledge of any hidden or unapparent conditions of the property, or adverse environmental conditions (including, but not limited to, the presence of hazardous wastes, toxic substances, etc.) that would make the property more or less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied, regarding the condition of the property. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist.  Because the appraiser is not an expert in the field of environmental hazards, the appraisal report must not be considered as an environmental assessment of the property.

- The appraiser obtained the information, estimates, and opinions that were expressed in the appraisal report from sources that he or she considers to be reliable and believes them to be true and correct. The appraiser does not assume responsibility for the accuracy of such items that were furnished by other parties.

- The appraiser will not disclose the contents of the appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice, and any applicable federal, state or local laws.

- If this appraisal is indicated as subject to satisfactory completion, repairs, or alterations, the appraiser has based his or her appraisal report and valuation conclusion on the assumption that completion of the improvements will be performed in a workmanlike manner.

- An appraiser's client is the party (or parties) who engage an appraiser in a specific assignment. Any other party acquiring this report from the client does not become a party to the appraiser-client relationship. Any persons receiving this appraisal report because of disclosure requirements applicable to the appraiser's client do not become intended users of this report unless specifically identified by the client at the time of the assignment.

- The appraiser's written consent and approval must be obtained before this appraisal report can be conveyed by anyone to the public, through advertising, public relations, news, sales, or by means of any other media, or by its inclusion in a private or public database.

- An appraisal of real property is not a 'home inspection' and should not be construed as such. As part of the valuation process, the appraiser performs a non-invasive visual inventory that is not intended to reveal defects or detrimental conditions that are not readily apparent. The presence of such conditions or defects could adversely affect the appraiser's opinion of value. Clients with concerns about such potential negative factors are encouraged to engage the appropriate type of expert to investigate.

The Scope of Work is the type and extent of research and analyses performed in an appraisal assignment that is required to produce credible assignment results, given the nature of the appraisal problem, the specific requirements of the intended user(s) and the intended use of the appraisal report. Reliance upon this report, regardless of how acquired, by any party or for any use, other than those specified in this report by the Appraiser, is prohibited. The Opinion of Value that is the conclusion of this report is credible only within the context of the Scope of Work, Effective Date, the Date of Report, the Intended User(s), the Intended Use, the stated Assumptions and Limiting Conditions, any Hypothetical Conditions and/or Extraordinary Assumptions, and the Type of Value, as defined herein. The appraiser, appraisal firm, and related parties assume no obligation, liability, or accountability, and will not be responsible for any unauthorized use of this report or its conclusions.

Additional Comments (Scope of Work, Extraordinary Assumptions, Hypothetical Conditions, etc.):

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

| Property Address: | 1886 Crownsville Rd | | City: | Annapolis | | State: | MD | Zip Code: | 21401 |
| Client: | Melehy & Associates LLC | | Address: | 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 | | | | | |
| Appraiser: | Thomas A Weigand, MAI | | Address: | 1244 Ritchie Highway Suite 19, Arnold, MD 21012 | | | | | |

**APPRAISER'S CERTIFICATION**
I certify that, to the best of my knowledge and belief:
- The statements of fact contained in this report are true and correct.
- The credibility of this report, for the stated use by the stated user(s), of the reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.
- Unless otherwise indicated, I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.
- I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice that were in effect at the time this report was prepared.
- I did not base, either partially or completely, my analysis and/or the opinion of value in the appraisal report on the race, color, religion, sex, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property, or of the present owners or occupants of the properties in the vicinity of the subject property.
- Unless otherwise indicated, I have made a personal inspection of the property that is the subject of this report.
- Unless otherwise indicated, no one provided significant real property appraisal assistance to the person(s) signing this certification.

Additional Certifications:

Maryland Licensed appraiser Jason Lewis (ID#11559) has contributed significantly to the completion of this report. Providing assistance in the subject and comparable property inspections, market area research and analysis, as well as report preparation.

**DEFINITION OF MARKET VALUE *:**
Market value means the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:
1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised and acting in what they consider their own best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.
* This definition is from regulations published by federal regulatory agencies pursuant to Title XI of the Financial Institutions Reform, Recovery, and Enforcement Act (FIRREA) of 1989 between July 5, 1990, and August 24, 1990, by the Federal Reserve System (FRS), National Credit Union Administration (NCUA), Federal Deposit Insurance Corporation (FDIC), the Office of Thrift Supervision (OTS), and the Office of Comptroller of the Currency (OCC). This definition is also referenced in regulations jointly published by the OCC, OTS, FRS, and FDIC on June 7, 1994, and in the Interagency Appraisal and Evaluation Guidelines, dated October 27, 1994.

| Client Contact: | Andrew Balashov, Esq. | Client Name: | Melehy & Associates LLC |
| E-Mail: | abalashov@melehylaw.com | Address: | 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 |

| APPRAISER | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) |
|---|---|
| *(signature: Thomas A. Weigand)* | |
| Appraiser Name: Thomas A Weigand, MAI | Supervisory or Co-Appraiser Name: |
| Company: Treffer Appraisal Group | Company: |
| Phone: (410) 544-7744   Fax: (410) 544-9005 | Phone:   Fax: |
| E-Mail: Appraisals@treffergroup.com | E-Mail: |
| Date Report Signed: 03/19/2021 | Date Report Signed: |
| License or Certification #: 04-27637   State: MD | License or Certification #:   State: |
| Designation: Certified General | Designation: |
| Expiration Date of License or Certification: 12/27/2022 | Expiration Date of License or Certification: |
| Inspection of Subject: ☒ Interior & Exterior  ☐ Exterior Only  ☐ None | Inspection of Subject: ☐ Interior & Exterior  ☐ Exterior Only  ☐ None |
| Date of Inspection: 02/17/2021 | Date of Inspection: |

SIGNATURES

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

## Supplemental Addendum

File No. JL210217B

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

**Purpose of the Appraisal**

The purpose of the report is to develop and report an opinion of market value for the subject property.

**Scope of the Appraisal**

The scope of the appraisal provides for a physical inspection of the property and its surroundings enough to gather data necessary to form a supportable opinion of market value. Comparable properties are chosen after reviewing recent settled sales, current listings, and properties currently under contract for sale.  Specifics regarding physical features of the comparable properties and the terms of sale are obtained from one or more of the following sources: Multiple Listing Services, public property records, deeds, and other commercially available real estate services.  Comparable sales are then contrasted with the subject, and necessary quantitative and qualitative adjustments are applied to each comparable to arrive at an indicated market value of the subject property by direct sales comparison.  The scope of the appraisal assignment also considers development of the additional valuation methodologies including the cost and income approaches.  The Cost approach is developed by determining replacement cost new and deducting a provision for depreciation.  The Income approach is developed by dividing the rental income by an appropriate capitalization rate.

When multiple approaches are developed a reasoned reconciliation of the applicable approaches is made to arrive at an opinion of market value.  All market value opinions are tied to an effective date and subject to the Certification and Limiting Conditions that are attached hereto.

Unless otherwise stated in the appraisal report, we have no knowledge of any hidden or unapparent conditions of the property that would make the property more or less valuable and makes no guarantees, or warranties, expressed or implied, regarding the condition of the property.  Furthermore, this appraisal report is not a home inspection report.  No warranty is expressed or implied.

**Standard Comments**

1) Client: The client is the party who has engaged Treffer Appraisal Group and requested this appraisal assignment.  The individual requesting the appraisal assignment may be a  representative or employee that is a party to the entity ordering the appraisal.

2) Intended Use: The intended use of the appraisal report is to provide an opinion of market value.  For lending assignments, the intended use is to assist the client in evaluating the quality of loan collateral.

3) Intended User: The intended user of the report is the client who has ordered the appraisal report their assignees, or the employees of the client that may be required to review or comment on the appraisal.  Use of the report is restricted to the intended users disclosed in this report.

4) Exposure Time: The exposure time of the subject may be the same as marketing time.  Exposure time is defined as: The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal.

5) I am qualified and competent to perform this appraisal under the competency provision of the Uniform Standards of Professional Appraisal Practice (USPAP).

6) No personal property other than what is typical for the area is included in this report, (i.e. appliances).

**Additional Certifications**

My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice (USPAP) and in accordance with the regulations developed by the Lender's Interagency Appraisal Guidelines as required by FIRREA.

Physical depreciation is based on the estimated effective age of the subject property. Functional and/or external depreciation, if present, is specifically addressed in the appraisal report or other addenda. In estimating the site value, the appraiser has relied on personal knowledge of the local market. This knowledge is based on prior and/or current analysis of site sales and/or abstraction of site values from sales of improved properties.

The reproduction Cost is based on Marshall and Swift Residential Cost Service data supplemented by the appraiser's knowledge of the local market.

This appraisal is not a home inspection report. I have only performed a visual inspection of the easily accessible areas, and this appraisal cannot be relied upon to disclose conditions and / or defects in the property. This is beyond the scope and training of the appraiser.

No warranty of the appraised property is given or implied. No liability is assumed for the electrical, HVAC, plumbing, mechanical, foundation, roof, or any structural elements of the subject property.

This appraisal is not intended to be used by any third party as the third party is not the intended user as defined in this report. This appraisal report has been prepared solely for the benefit of the lender to assist in making loan collateral decisions. It is not prepared for the benefit of the borrowers.

I am not a building contractor, building inspector, home inspector or civil engineer. I do not have the training or expertise to evaluate the quality of the workmanship or materials and neither make or offer any such opinion.

I have not made any inspection for termites, wood boring insects, or any related inspection for any type of insect, bats, animals, mold or other vermin, etc. This is beyond the scope of this assignment.

Neither this appraiser, nor anyone associated with this appraisal assignment, has performed valuation services on the subject property within the past three years, other than as disclosed on the USPAP addendum page.

## Supplemental Addendum

File No. JL210217B

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borrower | N/A | | | | | | | |
| Property Address | 1886 Crownsville Rd | | | | | | | |
| City | Annapolis | County | Anne Arundel | | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | | |

No warranty of the appraised property is given or implied.

**Market Value**

The 6th Edition of The Dictionary of Real Estate Appraisal includes several definitions for market value. The following definition from the dictionary is used by the federal agencies that regulate insured financial institutions in the United States.

Market Value: the most probable price which a property should bring in a competitive and open market under all condition's requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:
1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised, and acting in what they consider their best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. The sales price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

**Hazmat/Environmental**

Unless otherwise stated in this report, the existence of hazardous material, which may or may not be present on the property, was not observed by the appraiser. I have no knowledge of the existence of such materials on or in the property. I am not qualified to detect such substances. The presence of substances such as asbestos, radon, urea-formaldehyde foam insulation, lead paint, or other potentially hazardous materials may affect the value of the property. The opinion of market value contained in this report is predicated on the assumption that there is no such materials on or in the property that would cause the loss of value. No responsibility is assumed for any such conditions, or for any expertise or engineering knowledge required to discover them.

**Detrimental Conditions Statement**

There are a wide variety of detrimental conditions that can impact property values. These include, but are not limited to non-market motivations, future temporary disruptions, acts of terrorism, stigmas, convicted criminals who reside in the neighborhood, neighborhood nuisances, future unannounced surrounding developments, structural and engineering conditions, construction conditions, soils and geo technical issues, environmental conditions and natural conditions. We have inspected the subject property on a level that is consistent with the typical responsibilities of the appraisal profession; however, we do not have the expertise of market analysts, soils, structural or engineers, scientists, specialists, urban planners and specialists for the various fields. Unless otherwise stated within the report, we assume no responsibility for the impact that the variety of detrimental conditions may cause.

**Sale Price/Data Source/Verification Source**

The sale prices of all comparable sales were verified through public tax records, by examination of Deed, or through contact with the respective listing or sales agents.

**Neighborhood Market Conditions**

At the present time; Conventional, VA and FHA mortgages are available at rates purchasers consider attractive. Local market conditions reflect sales that are typically experiencing under 3 months of market exposure, once properly priced and marketed. Market trend is increasing, as is the local economy, including the local housing market. Marketing time is decreasing. Favorable interest rates should continue to add strength to the market. Conventional financing is readily available at rates purchasers consider attractive and sellers need not negotiate a sale on financing related concessions.

This neighborhood provides a good environment for the house being appraised. There are no factors that will negatively affect the marketability of the house. All of the items in the neighborhood rating grid are rated good or average. The public schools, parks, view and noise level is typical for this type of neighborhood.

Nearby commercial land uses (i.e. stores, shops and offices) are typical and acceptable for both urban and suburban environments and they have no negative impact on value or marketability of the subject property.

In my opinion, and based upon my knowledge and experience the subject property is not located in a speculative market or one which has experienced drastic price fluctuations relative to regional norms.

**Site Comments**

Existing utility easements (telephone, electric, etc.) do not affect value. No known adverse easements or encroachments are known by the appraiser. The improvements on the property appear to conform to current zoning regulations. In the event of a major loss by fire it is most probable the improvements could be rebuilt without obtaining a zoning variance.

**Comments on Sales Comparison**

The scope of the assignment is to estimate the fee simple market value of the subject property and to consider the three conventional approaches to value. The Cost Approach and the Sales Comparison Approach are most reliable when appraising a single family home in this neighborhood due to sufficient number of comparable sales and the availability of current cost information. Single family homes in this neighborhood are typically purchased for owner occupancy. For this reason and the lack of rental information, the Income Approach is not utilized.

All the sales are located within the subject's market area of properties. All the sales were considered to be similar to the subject in appeal, location, design and Highest and Best Use.

**Comments on Income Approach**

The income approach has been considered but not developed. The highest and best use of the subject property is as an owner

## Supplemental Addendum

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Borrower | N/A | | | | | File No. | JL210217B |
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

occupied single family dwelling.

**Final Reconciliation**

The adjusted sale prices via the sales comparison approach fall in close range and support the final estimate of value. The value indicated via the sales comparison analysis is used as the final estimate because of the quantity and quality of the data.

**Additional Comments**

Sale Price/Data Source/Verification Source

The sale prices of all comparable sales were verified through public tax records, by examination of deed, or through contact with the respective Agents.

**Condition**

Condition adjustments were considered where warranted. Reflecting differences in updating and effective age. An adjustment applied on the condition line reflects general maintenance items such as paint, flooring, trim, etc. Differences in Kitchen and Bathroom updates and upgrades have been addressed separately towards the bottom of the sales comparison grid.

**Gross Living Area**

The gross living area above grade (GLA) for the comparable sales presented in this report were derived using a combination of information obtained through MRIS, Public Records, conversation with agents, and/or my knowledge of similar dwellings coupled with exterior observations from a public street. Direct measurements were not possible because I was unable to obtain permission to measure the properties.  I note that one or more of the comparable properties or subject listed gross living area differs between that which is reported on the SDAT tax record and the MLS tax record.

It should be noted that obtaining an accurate GLA for properties similar to the subject and comparables sales via an exterior inspection only is difficult because many similar dwellings have significant amounts of open space. The living areas presented in most public records, and data services tend to include either this open space, garage area, and/or a portion of below grade area (as defined by Fannie Mae). By doing this the amounts indicated in these data sources can sometimes be higher or lower than the GLA that could be obtained through interior and exterior measurements then calculated using Fannie Mae guidelines. However, this information coupled with my extensive knowledge with respect to gross living areas of similar dwellings a GLA was ascertained and is presented in this report.

**Basement & Finished Rooms below Grade**

It is the extraordinary assumption that the square footage and percentage of finished basement area for all comparables is correct as cited on the tax records. The tax records and the MRIS listings do not always accurately reflect this information, and it is not always available in the regular course of business. If any of this information is found to be otherwise, I reserve the right to amend this appraisal accordingly.

**Adjustments for Amenities**

Adjustments found in this report are derived from market reaction analysis and my knowledge of the local market conditions.

**Other General Comments**

It should be noted that the photo for one or more comparable sale was obtained from MRIS data files. The reason this photo was used is because I was unable to obtain permission to take another photo or because the original MRIS photo was superior to that which could be obtained as of the effective date of the report. The photo presented is a true representation of the comparable sale as of the effective date of the report.

**Subject Photo Page**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



### Subject Front

| | |
|---|---|
| 1886 Crownsville Rd | |
| Sales Price | |
| Gross Living Area | 2,251 |
| Total Rooms | 8 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Residential; |
| Site | 2.6 acres |
| Quality | Average |
| Age | 71 |



### Subject Rear



### Subject Side

**Subject Photo Page**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**Subject Front/Side**

| | |
|---|---|
| 1886 Crownsville Rd | |
| Sales Price | |
| Gross Living Area | 2,251 |
| Total Rooms | 8 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Residential; |
| Site | 2.6 acres |
| Quality | Average |
| Age | 71 |



**Subject Rear**



**Subject Drive**

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**Living Room**



**Dining Room**



**Kitchen**



**Kitchen, Alternate Angle**



**Sun Room**



**Bedroom**

**Photograph Addendum**

Case 1:18-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 63 of 125

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**Bedroom**



**Bedroom**



**Den/Pass-Through**



**Bathroom**



**Bathroom**



**Basement, Recreation**

**Photograph Addendum**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |

| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
|---|---|---|---|---|---|---|---|
| Lender/Client | Melehy & Associates LLC | | | | | | |



**Basement, Family Room**



**Basement, Kitchenette**



**Basement, Family Room**



**Basement, Family Room**



**Basement, Den**



**Basement, Den**

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**Basement, Den/Office**



**Basement, Bathroom**



**Basement, Mud/Laundry**



**Basement, Mud/Laundry**



**Basement, Utility**



**Basement, Utility/Mechanical**

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**Drive; Residential Improvement to the right, Detached Accessory Structure 1 to the left/rear, Derelict**



**Detached Accessory Structure 1, No Access to Second Level, Derelict**



**Detached Accessory Structure 1, Derelict**



**Detached Accessory Structure 1, Derelict**



**Detached Accessory Structure 1, Derelict**



**Detached Accessory Structure 1, Derelict**

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |




**Detached Accessory Structure 2, Derelict**          **Detached Accessory Structure 2, Derelict**




**Detached Accessory Structure 3, Shed, Derelict**          **Detached Accessory Structure 4, Block Cold House, Derelict**




**Site, Foundation of Derelict Structure**          **Site**

**Comparable Photo Page**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis    County  Anne Arundel    State  MD    Zip Code  21401 |
| Lender/Client | Melehy & Associates LLC |



### Comparable 1

1845 Crownsville Rd

| | |
|---|---|
| Prox. to Subject | 0.30 miles NE |
| Sale Price | 400,000 |
| Gross Living Area | 1,980 |
| Total Rooms | 8 |
| Total Bedrooms | 5 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Adv; Prox Comm |
| Site | 2.0 acres |
| Quality | Average |
| Age | 66 |



### Comparable 2

1780 Crownsville Rd

| | |
|---|---|
| Prox. to Subject | 0.68 miles N |
| Sale Price | 430,000 |
| Gross Living Area | 1,734 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Residential; |
| Site | 1.27 acres |
| Quality | Average |
| Age | 66 |



### Comparable 3

1339 Generals Hwy

| | |
|---|---|
| Prox. to Subject | 2.79 miles N |
| Sale Price | 300,000 |
| Gross Living Area | 1,421 |
| Total Rooms | 6 |
| Total Bedrooms | 2 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Adv; Prox Comm |
| Site | 1.2 acres |
| Quality | Average |
| Age | 58 |

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |
| County | Anne Arundel |
| State | MD |
| Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |



### Comparable 4

803 Antietam Dr

| | |
|---|---|
| Prox. to Subject | 4.40 miles SW |
| Sale Price | 424,900 |
| Gross Living Area | 1,702 |
| Total Rooms | 6 |
| Total Bedrooms | 2 |
| Total Bathrooms | 1.1 |
| Location | Davidsonville |
| View | Res; Woodlands |
| Site | 4.56 acres |
| Quality | Average |
| Age | 49 |

### Comparable 5

| | |
|---|---|
| Prox. to Subject | |
| Sale Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

### Comparable 6

| | |
|---|---|
| Prox. to Subject | |
| Sale Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

**Photograph Addendum**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |

 

**1845 Crownsville Rd., Annapolis, MD 21401; MLS #: MDAA413104**   **1845 Crownsville Rd., Annapolis, MD 21401; MLS #: MDAA413104**

 

**1845 Crownsville Rd., Annapolis, MD 21401; MLS #: MDAA413104**   **1845 Crownsville Rd., Annapolis, MD 21401; MLS #: MDAA413104**

 

**1845 Crownsville Rd., Annapolis, MD 21401; MLS #: MDAA413104**   **1845 Crownsville Rd., Annapolis, MD 21401; MLS #: MDAA413104**

**Photograph Addendum**

| Borrower | N/A | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | |



**1780 Crownsville Rd, Annapolis, MD 21401;
MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401;
MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401;
MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401;
MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401;
MLS #: MDAA424082**



**1780 Crownsville Rd, Annapolis, MD 21401;
MLS #: MDAA424082**

**Photograph Addendum**

| Borrower | N/A | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | |



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**



**1339 Generals Hwy, Crownsville, MD 21032; MLS #: MDAA414990**

**Photograph Addendum**

| Borrower | N/A | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | |



803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568

803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568



803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568

803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568



803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568

803 Antietam Dr, Davidsonville, MD 21035;
MLS #: MDAA303568

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gisapps.dnr.state.md.us/MERLIN/index.html



**Aerial - Subject Property**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gis.aacounty.org/portal/apps/webappviewer/index.html?id=dfaf0eab572c40b6b709ae1567f1ed8b
Parent Parcel Aerial



**Market Statistics – Detailed Report**


SmartCharts

### 4th Quarter 2020
21401, Annapolis, MD

#### Sold Summary

|  | Q4 2020 | Q4 2019 | % Change |
|---|---|---|---|
| Sold Dollar Volume | $122,473,134 | $97,912,996 | 25.08% |
| Avg Sold Price | $559,835 | $554,680 | 0.93% |
| Median Sold Price | $472,500 | $470,000 | 0.53% |
| Units Sold | 216 | 172 | 25.58% |
| Avg Days on Market | 33 | 58 | -43.10% |
| Avg List Price for Solds | $567,005 | $572,590 | -0.98% |
| Avg SP to OLP Ratio | 97.7% | 95.8% | 1.98% |
| Ratio of Avg SP to Avg OLP | 97.0% | 94.3% | 2.83% |
| Attached Avg Sold Price | $393,976 | $417,780 | -5.70% |
| Detached Avg Sold Price | $731,953 | $661,633 | 10.63% |
| Attached Units Sold | 110 | 75 | 46.67% |
| Detached Units Sold | 106 | 97 | 9.28% |

#### Financing (Sold)

| Assumption | 0 |
|---|---|
| Cash | 33 |
| Conventional | 153 |
| FHA | 11 |
| Other | 2 |
| Owner | 0 |
| VA | 17 |

#### Days on Market (Sold)

| 0 | 4 |
|---|---|
| 1 to 10 | 97 |
| 11 to 20 | 27 |
| 21 to 30 | 12 |
| 31 to 60 | 30 |
| 61 to 90 | 18 |
| 91 to 120 | 12 |
| 121 to 180 | 6 |
| 181 to 360 | 7 |
| 361 to 720 | 1 |
| 721+ | 2 |

Notes:
- SP = Sold Price
- OLP = Original List Price
- LP = List Price (at time of sale)
- Garage/Parking Spaces are not included in Detached/Attached section totals.

#### Sold Detail / Active Detail

| Price Ranges | Residential 2 or Less BR Detached | 2 or Less BR Attached/TH | 3 BR Detached | 3 BR Attached/TH | 4 or More BR Detached | 4 or More BR Attached/TH | Condo/Coop All Attached | Active Listings Residential Detached | Residential Attached/TH | Condo/Coop Attached |
|---|---|---|---|---|---|---|---|---|---|---|
| < $50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $50K to $99,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $100K to $149,999 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| $150K to $199,999 | 0 | 2 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 2 |
| $200K to $299,999 | 0 | 7 | 4 | 5 | 0 | 1 | 21 | 0 | 1 | 5 |
| $300K to $399,999 | 1 | 9 | 4 | 4 | 0 | 0 | 12 | 6 | 0 | 6 |
| $400K to $499,999 | 5 | 6 | 4 | 10 | 8 | 4 | 3 | 3 | 1 | 3 |
| $500K to $599,999 | 3 | 2 | 7 | 3 | 5 | 1 | 4 | 3 | 3 | 1 |
| $600K to $799,999 | 2 | 0 | 12 | 2 | 27 | 2 | 1 | 6 | 6 | 6 |
| $800K to $999,999 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 5 | 1 | 1 |
| $1M to $2,499,999 | 0 | 0 | 3 | 1 | 17 | 0 | 3 | 17 | 0 | 2 |
| $2.5M to $4,999,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| $5,000,000+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Total | 12 | 26 | 35 | 26 | 59 | 9 | 49 | 43 | 12 | 26 |
| Avg Sold Price | $531,658 | $337,426 | $595,398 | $434,392 | $853,698 | $543,922 | $374,894 | | | |
| Prev Year - Avg Sold Price | $434,187 | $325,680 | $509,352 | $453,321 | $750,944 | $612,680 | $413,874 | | | |
| Avg Sold % Change | 22.45% | 3.61% | 16.89% | -4.18% | 13.68% | -11.22% | -9.39% | | | |
| Prev Year - # of Solds | 8 | 16 | 26 | 19 | 63 | 5 | 38 | | | |

RBIntel Market Report

## Market Statistics – Detailed Report


SmartCharts

### 4th Quarter 2020
21032, Crownsville, MD

### Sold Summary

| | Q4 2020 | Q4 2019 | % Change |
|---|---|---|---|
| Sold Dollar Volume | $29,065,098 | $25,608,673 | 13.50% |
| Avg Sold Price | $635,028 | $620,485 | 2.34% |
| Median Sold Price | $499,900 | $525,000 | -4.78% |
| Units Sold | 45 | 42 | 7.14% |
| Avg Days on Market | 34 | 69 | -50.72% |
| Avg List Price for Solds | $645,691 | $640,216 | 0.89% |
| Avg SP to OLP Ratio | 97.9% | 94.6% | 3.57% |
| Ratio of Avg SP to Avg OLP | 96.5% | 92.3% | 4.53% |
| Attached Avg Sold Price | $0 | $0 | % |
| Detached Avg Sold Price | $635,028 | $620,485 | 2.34% |
| Attached Units Sold | 0 | 0 | % |
| Detached Units Sold | 45 | 42 | 7.14% |

### Financing (Sold)

| | |
|---|---|
| Assumption | 0 |
| Cash | 5 |
| Conventional | 30 |
| FHA | 1 |
| Other | 1 |
| Owner | 0 |
| VA | 7 |

### Days on Market (Sold)

| | |
|---|---|
| 0 | 1 |
| 1 to 10 | 22 |
| 11 to 20 | 9 |
| 21 to 30 | 2 |
| 31 to 60 | 4 |
| 61 to 90 | 3 |
| 91 to 120 | 1 |
| 121 to 180 | 0 |
| 181 to 360 | 3 |
| 361 to 720 | 0 |
| 721+ | 0 |

Notes:
- SP = Sold Price
- OLP = Original List Price
- LP = List Price (at time of sale)
- Garage/Parking Spaces are not included in Detached/Attached section totals.

### Sold Detail / Active Detail

| | Residential | | | | | | Condo/Coop | Active Listings | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 or Less BR | | 3 BR | | 4 or More BR | | All | Residential | | Condo/Coop |
| Price Ranges | Detached | Attached/TH | Detached | Attached/TH | Detached | Attached/TH | Attached | Detached | Attached/TH | Attached |
| < $50,000 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $50K to $99,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $100K to $149,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $150K to $199,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $200K to $299,999 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $300K to $399,999 | 1 | 0 | 7 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| $400K to $499,999 | 1 | 0 | 5 | 0 | 4 | 0 | 0 | 1 | 0 | 0 |
| $500K to $599,999 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| $600K to $799,999 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 |
| $800K to $999,999 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| $1M to $2,499,999 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 3 | 0 | 0 |
| $2.5M to $4,999,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| $5,000,000+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 4 | 0 | 18 | 0 | 23 | 0 | 0 | 8 | 0 | 0 |
| Avg Sold Price | $331,782 | $0 | $390,836 | $0 | $878,873 | $0 | $0 | | | |
| Prev Year - Avg Sold Price | $273,000 | $0 | $472,393 | $0 | $792,452 | $0 | $0 | | | |
| Avg Sold % Change | 21.53% | 0.00% | -17.26% | 0.00% | 10.91% | 0.00% | 0.00% | | | |
| Prev Year - # of Solds | 5 | 0 | 15 | 0 | 22 | 0 | 0 | | | |



# Topographic Map

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gis.aacounty.org/portal/apps/webappviewer/index.html?id=dfaf0eab572c40b6b709ae1567f1ed8b



**Zoning Map**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gis.aacounty.org/portal/apps/webappviewer/index.html?id=b46df2f799bd489fbd855e509bf28c35



Real Property Data Search ( w4)

Search Result for ANNE ARUNDEL COUNTY

| View Map | View GroundRent Redemption | View GroundRent Registration |
|---|---|---|

**Special Tax Recapture:** None

**Account Identifier:** District - 02 Subdivision - 852 Account Number - 90058962

### Owner Information

| Owner Name: | MCMILLAN CALDWELL JR | Use: | RESIDENTIAL |
|---|---|---|---|
| | ELIZABETH MCCARTNEY-MCMILLAN | Principal Residence: | YES |
| Mailing Address: | 1886 CROWNSVILLE RD | Deed Reference: | /05115/ 00297 |
| | ANNAPOLIS MD 21401-6449 | | |

### Location & Structure Information

| Premises Address: | 1886 CROWNSVILLE RD | Legal Description: | LOT 28R PL 2 |
|---|---|---|---|
| | ANNAPOLIS 21401-0000 | | 1886 CROWNSVILLE RD |
| | | | TWIN HILLS |

| Map: | Grid: | Parcel: | Neighborhood: | Subdivision: | Section: | Block: | Lot: | Assessment Year: | Plat No: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0044 | 0021 | 0082 | 2030001.02 | 852 | | | 28R | 2021 | Plat Ref: | 0157/ 0002 |

**Town:** None

| Primary Structure Built | Above Grade Living Area | Finished Basement Area | Property Land Area | County Use |
|---|---|---|---|---|
| 1950 | 3,103 SF | 1142 SF | 4.2700 AC | |

| Stories | Basement | Type | Exterior | Quality | Full/Half Bath | Garage | Last Notice of Major Improvements |
|---|---|---|---|---|---|---|---|
| 1 | YES | STANDARD UNIT | BRICK/ | 3 | 4 full | | |

### Value Information

| | Base Value | Value | Phase-in Assessments | |
|---|---|---|---|---|
| | | As of 01/01/2021 | As of 07/01/2020 | As of 07/01/2021 |
| Land: | 245,200 | 235,200 | | |
| Improvements | 275,400 | 276,600 | | |
| Total: | 520,600 | 511,800 | 520,600 | 511,800 |
| Preferential Land: | 0 | 0 | | |

### Transfer Information

| Seller: | | Date: 06/21/1990 | | Price: $0 |
|---|---|---|---|---|
| Type: | | Deed1: /05115/ 00297 | | Deed2: |
| Seller: | | Date: | | Price: |
| Type: | | Deed1: | | Deed2: |
| Seller: | | Date: | | Price: |
| Type: | | Deed1: | | Deed2: |

### Exemption Information

| Partial Exempt Assessments: | Class | 07/01/2020 | 07/01/2021 |
|---|---|---|---|
| County: | 000 | 0.00 | |
| State: | 000 | 0.00 | |
| Municipal: | 000 | 0.00|0.00 | 0.00|0.00 |

**Special Tax Recapture:** None

### Homestead Application Information

**Homestead Application Status:** Approved  02/24/2009

### Homeowners' Tax Credit Application Information

**Homeowners' Tax Credit Application Status:** No Application          **Date:**

1. This screen allows you to search the Real Property database and display property records.
2. Click **here** for a glossary of terms.
3. Deleted accounts can only be selected by Property Account Identifier.
4. The following pages are for information purpose only. The data is not to be used for legal reports or documents. While we have confidence in the accuracy of these records, the Department makes no warranties, expressed or implied, regarding the information.

**Real Estate Tax Assessment**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |
| Lender/Client | Melehy & Associates LLC |

| County | Anne Arundel | State | MD | Zip Code | 21401 |
|---|---|---|---|---|---|

Tax Bill

https://aacounty.munisselfservice.com/citizens/RealEstate/TaxCharges.aspx

## Real Estate
**Charges, Exemptions, Credits**

| | |
|---|---|
| Owner | MCMILLAN CALDWELL JR |
| Parcel ID | 285290058962 |
| Bill Year | 2021 |

**Tax Charges**

| | Taxable Value | Tax Rate | Amount |
|---|---|---|---|
| COUNTY REAL ESTATE TAX | 520,600 | 0.934000 | $4,862.40 |
| SOLID WASTE SERVICE CHARGE | 1 | 296.000000 | $296.00 |
| BAY RESTORATION FEE | 1 | 60.000000 | $60.00 |
| STATE REAL ESTATE TAX | 520,600 | 0.112000 | $583.07 |
| STORMWATER/WPRF01 TIER 1 | | | $178.50 |
| Total | | | $5,981.97 |

**Tax Exemptions/Credits**

| | Value | Tax Rate | Amount |
|---|---|---|---|
| COUNTY HOMESTEAD CREDIT | (295851) | 0.934000 | ($2,763.25) |
| Total | | | ($2,763.25) |
| | | | |
| 2021 Charges | | | $3,218.72 |

**Excel Site Area Adjustment Support**

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis |
| County | Anne Arundel |
| State | MD |
| Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |



Lot Price/
Square Footage.

$y = 0.6764x + 119971$
$R^2 = 0.3376$





# Building Sketch

| | |
|---|---|
| Borrower | N/A |
| Property Address | 1886 Crownsville Rd |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |



**Area Calculations Summary**

| Living Area | | Calculation Details | | |
|---|---|---|---|---|
| First Floor | 2250.75 Sq ft | 27 × 13 | = | 351 |
| | | 37 × 24 | = | 888 |
| | | 35.25 × 22 | = | 775.5 |
| | | 9 × 7.5 | = | 67.5 |
| | | 4.5 × 6 | = | 27 |
| | | 15.75 × 9 | = | 141.75 |
| **Total Living Area (Rounded):** | **2251 Sq ft** | | | |
| Non-living Area | | | | |
| Basement | 1899.75 Sq ft | 24 × 6 | = | 144 |
| | | 31.5 × 4.5 | = | 141.75 |
| | | 15.75 × 4.5 | = | 70.88 |
| | | 53.25 × 4.5 | = | 239.62 |
| | | 59.25 × 22 | = | 1303.5 |

TOTAL Sketch by a la mode, inc.

**Location Map**

| Borrower | N/A |
|---|---|
| Property Address | 1886 Crownsville Rd |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |



| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 1886 Crownsville Rd | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

11/06/2019                                                              5,431,876

COMMISSION OF RE APPRAISERS & HOME INSPECTORS

10 04   27637    THOMAS   WEIGAND                      6128  11-05-2019
MESSAGE(S):

**DLLR**
DEPARTMENT OF LABOR, LICENSING AND REGULATION

LICENSE * REGISTRATION * CERTIFICATION * PERMIT

**STATE OF MARYLAND**

**DEPARTMENT OF LABOR, LICENSING AND REGULATION**

COMMISSION OF RE APPRAISERS & HOME INSPECTORS
CERTIFIES THAT:

THOMAS   WEIGAND

IS AN AUTHORIZED:   **04- CERTIFIED GENERAL**

Lawrence J. Hogan, Jr.
Governor

Boyd K. Rutherford
Lt. Governor

James E. Rzepkowski
Acting Secretary

| LIC/REG/CERT | EXPIRATION | EFFECTIVE | CONTROL NO | |
|---|---|---|---|---|
| 27637 | 12-27-2022 | 11-05-2019 | 5431876 | |


Signature of Bearer

*James E. Rzepkowski*
Acting Secretary DLLR

WHERE REQUIRED BY LAW THIS MUST BE CONSPICUOUSLY DISPLAYED IN OFFICE TO WHICH IT APPLIES

THIS DOCUMENT IS VOID WITHOUT BLUE BACKGROUND. CONTAINS COPY VOID FEATURE & ARTIFICIAL WATERMARK ON THE BACK.

# EXHIBIT

# G3

# APPRAISAL OF REAL PROPERTY



## LOCATED AT
Lot 28R-B Crownsville Road
Annapolis, MD 21401
Lot 28R-B, Twin Hills; Map 44, Grid 21, Parcel 82

## FOR
Melehy & Associates LLC
8403 Colesville Rd , Suite 610
Silver Spring, MD 20910

## OPINION OF VALUE
$136,000

## AS OF
02/17/2021

## BY
Thomas A Weigand, MAI
Treffer Appraisal Group
1244 Ritchie Highway Suite 19
Arnold, MD 21012
(410) 544-7744
Appraisals@treffergroup.com

| Borrower | N/A | | | | File No. | JL210217C |
|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | |

**TABLE OF CONTENTS**

Cover Page ................................................................................................................. 1
USPAP Identification Addendum ..................................................................................... 2
Supplemental Addendum ............................................................................................... 3
Supplemental Addendum ............................................................................................... 4
GP Land ...................................................................................................................... 5
Additional Comparables 4-6 ........................................................................................... 7
GP Residential Certifications Addendum ........................................................................... 8
Supplemental Addendum ............................................................................................... 10
Subject Photos ............................................................................................................. 13
Subject Photos ............................................................................................................. 14
Photograph Addendum .................................................................................................. 15
Comparable Photos 1-3 ................................................................................................. 16
Comparable Photos 4-6 ................................................................................................. 17
Photograph Addendum .................................................................................................. 18
Photograph Addendum .................................................................................................. 19
Photograph Addendum .................................................................................................. 20
Photograph Addendum .................................................................................................. 21
Aerial Imagery - Neighborhood ....................................................................................... 22
Aerial Imagery - Subject ................................................................................................ 23
RBI Quarterly market stats ............................................................................................. 24
RBIntel Market Report ................................................................................................... 25
Tax Map ...................................................................................................................... 26
Topographic Map .......................................................................................................... 27
Zoning Map .................................................................................................................. 28
SDAT Tax Assessment Record ........................................................................................ 29
Real Estate Tax Bill ...................................................................................................... 30
Excel Site Area Adjustment Support ................................................................................. 31
Plat, Twin Hills, Lots 28 32 Revision; 157//2 ..................................................................... 32
Plat, Potential Subdivision .............................................................................................. 33
Location Map ............................................................................................................... 34
Appraiser Certification ................................................................................................... 35

Case 1:18-cv-03331-MMJM   Document 80-8   Filed 12/17/21   Page 92 of 125

| | |
|---|---|
| Borrower | N/A |
| Property Address | Lot 28R-B Crownsville Road |
| City | Annapolis |

| | | | | | | |
|---|---|---|---|---|---|---|
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |

| | |
|---|---|
| Lender | Melehy & Associates LLC |

This report was prepared under the following USPAP reporting option:

☒ Appraisal Report          This report was prepared in accordance with USPAP Standards Rule 2-2(a).

☐ Restricted Appraisal Report          This report was prepared in accordance with USPAP Standards Rule 2-2(b).

**Reasonable Exposure Time**

My opinion of a reasonable exposure time for the subject property at the market value stated in this report is: 0-3 months

The reasonable exposure period is a function of price, time and use, not an isolated opinion of time alone. In forming my opinion of reasonable exposure time I consulted statistical information about days on market, information gathered through sales confirmation, information from prior appraisal assignments and interviews with market participants. Based on the property type and current market conditions, my estimate of reasonable exposure time for the subject property is from 0-3 months, once properly priced and marketed.

**Additional Certifications**

I certify that, to the best of my knowledge and belief:

☒ I have NOT performed services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the
three-year period immediately preceding acceptance of this assignment.

☐ I HAVE performed services, as an appraiser or in another capacity, regarding the property that is the subject of this report within the three-year
period immediately preceding acceptance of this assignment. Those services are described in the comments below.

- The statements of fact contained in this report are true and correct.
- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- Unless otherwise indicated, I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.
- I have no bias with respect to the property that is the subject of this report or the parties involved with this assignment.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice that were in effect at the time this report was prepared.
- Unless otherwise indicated, I have made a personal inspection of the property that is the subject of this report.
- Unless otherwise indicated, no one provided significant real property appraisal assistance to the person(s) signing this certification (if there are exceptions, the name of each individual providing significant real property appraisal assistance is stated elsewhere in this report).
---Maryland Licensed appraiser Jason Lewis (ID#02-11559) has contributed significantly to the completion of this report. Providing assistance in the subject and comparable property inspections, research, analysis, and report compilation.

**Additional Comments**

This appraisal assignment includes the development of three opinions of value contained within three separate reports, the accompanying reports are based on the as-is configuration of the improved subject property, with a file number of JL210217A, and the as-proposed configuration of the existing residential improvement on 2.6 acres, with a file number of JL210217B.

The real estate being appraised (subject property) does not currently have a street address or exist on an individual property assessment records. It is referenced through-out this report as Lot 28R-B Twin Hills, Annapolis MD 21401. The subject site is a hypothetically subdivided ±1.7 acre single family residential lot inside of the Twin Hills subdivision, within the Crownsville market area in central Anne Arundel County Maryland. The proposed site is irregular in shape, features moderately rolling topography, is of an average size for the market area.  The lot is accessible from MacKiebeth Court to the west and a common driveway off of the western side of Crownsville Road to the east. My inspection of the site and improvements was conducted on 02/17/2021.

This appraisal assignment is being developed based on the hypothetical condition that a proposed minor subdivision of a parent parcel located at 1886 Crownsville Road, Annapolis MD 21401, has been completed. The use of this hypothetical condition may impact the results of this assignment. As of the effective date it is our understanding that several steps have been taken towards a minor subdivision of the improved 4.27 acre parent parcel (Lot 28R) into two lots; to the east Lot 28R-A, containing 2.6 acres and the existing residential improvement; and to the west Lot 28R-B, containing 1.7 acres; which is the subject of this assignment. Several additional steps need to be undertaken to complete this subdivision, including but not limited to: successful percolation test, bond payment, relocation of an existing well, demolition and removal of one or more existing structures, and removal of an abandoned foundation onsite.

*See the following page for continued USPAP & COVID-19 commentary.

| APPRAISER: | SUPERVISORY APPRAISER: (only if required) |
|---|---|
| Signature: | Signature: |
| Name: Thomas A Weigand, MAI | Name: |
| Date Signed: 09/16/2020 | Date Signed: |
| State Certification #: 04-27637 | State Certification #: |
| or State License #: | or State License #: |
| State: MD | State: |
| Expiration Date of Certification or License: 12/27/2022 | Supervisory Appraiser Inspection of Subject Property: |
| Effective Date of Appraisal: 02/17/2021 | ☐ Did Not  ☐ Exterior-only from Street  ☐ Interior and Exterior |

Case 1:18-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 93 of 125

| Property Address | Lot 28R-B Crownsville Road | | | | | | |
|---|---|---|---|---|---|---|---|
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

**Tax Account Data**

This appraisal assignment included the development of three opinions of value contained within as many reports, please see the accompanying report of the as-is configuration of the improved subject property, with a file number of JL210217A; Additionally, see the accompanying report of the as-proposed configuration of the existing residential improvement on 2.6 acres, with a file number of JL210217B.

This report is for the current market value of the hypothetically subdivided vacant 1.7 acre lot 28R-B.

The is no current tax account data associated with the single lot valued in this appraisal report.

Parent Parcel Information:  TID # 02-852-90058962; 4.27Ac; Map 44, Grid 21, Parcel 82; Lot 28R, Plat 2, Twin Hills.

The subject site is of an average size, is partially wooded, and features moderate topography. The subject site is a hypothetically subdivided vacant single family residential homesite: Lot 28R-B, containing 1.7 acres; As illustrated on an attached Plat.

**General market conditions**

Overall

In the 24 month period preceding the effective date of this assignment I observed 237 settled sales of detached single family dwellings within a two mile radius inside of Anne Arundel County. These sales ranged in close price from $221,000 to $2,250,000; with mean price of $580,089, and a median price of $525,000. An average of 64 days of market exposure on the local MLS system is observed.

Submarket (Site from 1-10 acres, GLA within ±25%, detached, not water privileged)

In the 24 month period preceding the effective date of this assignment I observed 27 settled sales of detached single family dwellings within a two mile radius inside of Anne Arundel County. These sales ranged in close price from $400,000 to $880,000; with mean price of $601,700, and a median price of $565,000. An average of 646 days of market exposure on the local MLS system is observed.

Case 1:18-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 94 of 125

| Property Address | Lot 28R-B Crownsville Road | | | | | | |
|---|---|---|---|---|---|---|---|
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

**COVID-19**

Current market conditions have been influenced by the COVID - 19 pandemic and related stay at home orders. For example, in person showings for listed properties were initially down by more than 50% and a large number of properties had been placed on temporary hold. However, in the second half of 2020 the market recovered and more residential properties have been offered for sale and gone to settlement. Current inventories of properties offered for sale are at historical lows and the days on market reported by the regional multiple list service continue to drop to historical lows.

On the demand side, a corresponding number of buyers have not left the market. Potential home buyers are motivated by historically low interest rates and a spring 2020 buying season which was initially delayed. Underwriting may become more difficult if the pandemic persists, but current market conditions have not caused a reduction in median sales prices. The moratorium on evictions and foreclosures has delayed the timing of distressed sales being offered on the market. Therefore, the low number of properties being offered for sale is anticipated to continue for the first two quarters of 2021.

Sales data for the past few months indicate a decrease in exposure and marketing times. The subject property is centrally located within the State of Maryland and the condition of the home and site improvements is above average. If offered for sale the property would have appeal in the market even under the uncertainly of the COVID-19 pandemic

# LAND APPRAISAL REPORT

## SUBJECT

| | | | | |
|---|---|---|---|---|
| Property Address: | Lot 28R-B Crownsville Road | City: Annapolis | State: MD | Zip Code: 21401 |

County: Anne Arundel  Legal Description: Lot 28R-B, Twin Hills; Map 44, Grid 21, Parcel 82

Assessor's Parcel #: N/A  Tax Year: 2021  R.E. Taxes: $ Unknown  Special Assessments: $ 0

Market Area Name: Twin Hills  Map Reference: 12580  Census Tract: 7516.00

Current Owner of Record: McMillan, Caldwell Jr & McCartney-McMillan, Elizabeth  Borrower (if applicable): N/A

Project Type (if applicable): ☒ PUD ☐ De Minimis PUD ☐ Other (describe)  HOA: $ 0 ☐ per year ☐ per month

Are there any improvements to the property? ☐ No ☒ Yes  If Yes, indicate current occupancy: ☐ Owner ☐ Tenant ☐ Vacant ☒ Not habitable

If Yes, give a brief description: A derelict shed is located in close proximity to the boundary line between lot 28R-B and Lot 28R-A. An abandoned foundation is observed on lot 28R-B.

## ASSIGNMENT

The purpose of this appraisal is to develop an opinion of: ☒ Market Value (as defined), or ☐ other type of value (describe)

This report reflects the following value (if not Current, see comments): ☒ Current (the Inspection Date is the Effective Date) ☐ Retrospective ☐ Prospective

Property Rights Appraised: ☒ Fee Simple ☐ Leasehold ☐ Leased Fee ☐ Other (describe)

Intended Use: To establish the current market value of the subject property; For the purposes of litigation.

Intended User(s) (by name or type): Melehy & Associates LLC c/o Elizabeth McMillan-McCartney, Anne Arundel County Circuit Court

Client: Melehy & Associates LLC  Address: 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910

Appraiser: Thomas A Weigand, MAI  Address: 1244 Ritchie Highway Suite 19, Arnold, MD 21012

## MARKET AREA DESCRIPTION

| Characteristics | | Predominant Occupancy | One-Unit Housing | | Present Land Use | Change in Land Use |
|---|---|---|---|---|---|---|
| Location: | ☐ Urban ☒ Suburban ☐ Rural | | PRICE $(000) | AGE (yrs) | One-Unit 80 % | ☒ Not Likely |
| Built up: | ☒ Over 75% ☐ 25-75% ☐ Under 25% | ☒ Owner 80 | 260 Low 1 | | 2-4 Unit 0 % | ☐ Likely * ☐ In Process * |
| Growth rate: | ☐ Rapid ☒ Stable ☐ Slow | ☐ Tenant 15 | 1,295 High 90 | | Multi-Unit 1 % | * To: |
| Property values: | ☒ Increasing ☐ Stable ☐ Declining | ☐ Vacant (0-5%) | 614 Pred 42 | | Comm'l 4 % | |
| Demand/supply: | ☒ Shortage ☐ In Balance ☐ Over Supply | ☐ Vacant (>5%) | | | Other 15 % | |
| Marketing time: | ☒ Under 3 Mos. ☐ 3-6 Mos. ☐ Over 6 Mos. | | | | % | |

### Factors Affecting Marketability

| Item | Good | Average | Fair | Poor | N/A | Item | Good | Average | Fair | Poor | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employment Stability | ☐ | ☐ | ☐ | ☐ | ☐ | Adequacy of Utilities | ☐ | ☐ | ☐ | ☐ | ☐ |
| Convenience to Employment | ☐ | ☐ | ☐ | ☐ | ☐ | Property Compatibility | ☐ | ☐ | ☐ | ☐ | ☐ |
| Convenience to Shopping | ☐ | ☐ | ☐ | ☐ | ☐ | Protection from Detrimental Conditions | ☐ | ☐ | ☐ | ☐ | ☐ |
| Convenience to Schools | ☐ | ☐ | ☐ | ☐ | ☐ | Police and Fire Protection | ☐ | ☐ | ☐ | ☐ | ☐ |
| Adequacy of Public Transportation | ☐ | ☐ | ☐ | ☐ | ☐ | General Appearance of Properties | ☐ | ☐ | ☐ | ☐ | ☐ |
| Recreational Facilities | ☐ | ☐ | ☐ | ☐ | ☐ | Appeal to Market | ☐ | ☐ | ☐ | ☐ | ☐ |

Market Area Comments: The subject is located in central Anne Arundel County, within the Crownsville market area. The immediate sub market is approximately bound by Generals Hwy. to the north and east, John Hanson Hwy. to the south, and Davidsonville Rd. to the west. The neighborhood is comprised of a mixture of predominantly detached single family residences of varying ages and styles, with minor agricultural use noted; as well as portions of commercial development along major thoroughfares. The subject's location provides adequate access to employment centers and major travel routes including 450, 97, 2, 50/301, and 424. There is adequate access to amenities including schools, shopping, religious facilities, etc. Single family data provided above is sourced from an MLS search of a two mile radius surrounding the subject property, over the eighteen month period prior to the effective date. (96 total sales ranging from $260,000 to $1,295,000 mean close price: $613,616; mean days on market: 79)

## SITE DESCRIPTION

Dimensions: Irregular, See attached Plat  Site Area: 1.7 acres

Zoning Classification: RA - Rural Agricultural  Description: Very low-density rural single-family detached residential development

Do present improvements comply with existing zoning requirements? ☒ Yes ☐ No ☐ No Improvements

Uses allowed under current zoning: This district is generally intended to preserve agricultural lands and provide for very low-density rural single-family detached residential development at a subdivision density of approximately 1 dwelling unit per 20 acres (see Code for exact formula). Minimum lot size is 40,000 square feet. Maximum lot coverage by structures is 25%. Maximum height is 45 feet.

Are CC&Rs applicable? ☐ Yes ☐ No ☒ Unknown  Have the documents been reviewed? ☐ Yes ☒ No  Ground Rent (if applicable) $ _____ / _____

Comments:

Highest & Best Use as improved: ☐ Present use, or ☒ Other use (explain) The highest and best use of the subject property; is for single family residential development under the terms of the current zoning district.

Actual Use as of Effective Date: Residential, Excess Land  Use as appraised in this report: Single family residential homesite

Summary of Highest & Best Use: The highest and best use of the subject property; is for single family residential development under the terms of the current zoning district.

| Utilities | Public | Other | Provider/Description | Off-site Improvements | Type | Public | Private | Frontage | Along MacKiebeth Ct. |
|---|---|---|---|---|---|---|---|---|---|
| Electricity | ☐ | ☐ | Public Available | Street | MacKiebeth Ct | ☒ | ☐ | Topography | Rolling, See Topo Map Add. |
| Gas | ☐ | ☐ | Private Required | Width | ±30' | | | Size | Avg. for market area |
| Water | ☐ | ☐ | Private Required | Surface | Macadam | | | Shape | Irregular, see map addendum |
| Sanitary Sewer | ☐ | ☐ | Private Required | Curb/Gutter | Natural | | | Drainage | Natural/Appears Adequate |
| Storm Sewer | ☐ | ☐ | Natural | Sidewalk | None | | | View | Residential; Woods |
| Telephone | ☐ | ☐ | Available | Street Lights | Electric | | | | |
| Multimedia | ☐ | ☐ | Available | Alley | None | | | | |

Other site elements: ☒ Inside Lot ☐ Corner Lot ☐ Cul de Sac ☐ Underground Utilities ☐ Other (describe)

FEMA Spec'l Flood Hazard Area ☐ Yes ☒ No  FEMA Flood Zone X  FEMA Map # 24003C0165E  FEMA Map Date 10/16/2012

Site Comments: I saw no adverse conditions on the site or in the immediate vicinity of the subject property. Typical utility easements (telephone, electric) do not affect value. Moderate topography observed onsite, see attached topographic map addendum page. See additional commentary on USPAP addenda and Supplemental addenda pages.

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.



# LAND APPRAISAL REPORT

**TRANSFER HISTORY**

My research ☐ did ☒ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.

Data Source(s): Multiple Listing Service (Bright MLS), SDAT Tax Records, Deed

Analysis of sale/transfer history and/or any current agreement of sale/listing: The subject property is not currently offered for sale. No prior sale or listing of the subject property is noted within the preceding 36 month period.

1st Prior Subject Sale/Transfer
Date:
Price:
Source(s): MLS (Bright), SDAT

2nd Prior Subject Sale/Transfer
Date:
Price:
Source(s):

**SALES COMPARISON APPROACH**

| FEATURE | SUBJECT PROPERTY | COMPARABLE NO. 1 | +(-) % Adjust | COMPARABLE NO. 2 | +(-) % Adjust | COMPARABLE NO. 3 | +(-) % Adjust |
|---|---|---|---|---|---|---|---|
| Address | Lot 28R-B Crownsville Road Annapolis, MD 21401 | 932 Chesterfield Rd Annapolis, MD 21401 | | 2398 Bell Branch Rd Gambrills, MD 21054 | | 749 Old Herald Harbor Rd Crownsville, MD 21032 | |
| Proximity to Subject | | 0.57 miles NW | | 3.57 miles W | | 4.36 miles N | |
| Sale Price | $ | $ 170,000 | | $ 200,000 | | $ 250,000 | |
| Price/ | $ | $ 45,212.77 | | $ 141,843.97 | | $ 48,076.92 | |
| Data Source(s) | Insp 02/17/21 | Bright#1004619246; DOM 25 | | Bright#1010005044; DOM 7 | | Bright#1003034973; DOM 814 | |
| Verification Source(s) | MLS, SDAT, Deed | BrightMLS, SDAT, Deed | | BrightMLS, SDAT, Deed | | BrightMLS, SDAT, Deed | |
| VALUE ADJUSTMENT | DESCRIPTION | DESCRIPTION | +(-) % Adjust | DESCRIPTION | +(-) % Adjust | DESCRIPTION | +(-) % Adjust |
| Sales or Financing | | ArmLth | | ArmLth | | ArmLth | |
| Concessions | | Cash;0 | | Cash;0 | | Conv;$20,000 | -8 |
| Date of Sale/Time | | 10/23/2018 | +4.5 | 12/05/2018 | +4.5 | 07/21/2020 | 0 |
| Rights Appraised | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Location | Crownsville | Crownsville | 0 | Gambrills | -15 | Crownsville | |
| Site Area | 1.7 | 3.76 | -5 | 1.41 | 0 | 5.2 | -10 |
| Development Status | Platted & Recorded | Imprvd. Demo Req | | Platted & Recorded | | Platted & Recorded | |
| Demolition | See Addendum* | Demolition Req. | +5 | None | | None Required | |
| Topography | Moderate Rolling | Gently Rolling | -2 | Gently Rolling | -2 | Moderate Rolling | |
| Site Coverage | Partially Wooded | Predom. Cleared | -2 | Predom. Cleared | -2 | Homesite Cleared | |
| Site Shape | Irregular | Irregular | | Regular | -2 | Irregular | |
| Net Adjustment (Total, in %) | | ☒ + ☐ - $ 850 | | ☐ + ☒ - $ -33,000 | | ☐ + ☒ - $ -45,000 | |
| Net Adjustment (Total in % of S.P.) | | (0.5 % of S.P.) | | (-16.5 % of S.P.) | | (-18 % of S.P.) | |
| Adjusted Sale Price (in $) | | 170,850 | | 167,000 | | 205,000 | |

Summary of Sales Comparison Approach    In completing the sales comparison analysis, I have attempted to use comparable sales which fully compete with the subject property. (e.g., settled dates within certain time frames, reasonable proximity to subject, similar GLA, use and utility, etc.). In order to achieve this goal, a comprehensive search of the subject market is conducted. The best sales available have been utilized in this analysis. The sales comparison approach provides the best indication of market value of the subject property, best reflecting the actions of typical market participants. Cost and Income approaches have not been developed as the subject is vacant land.

After adjustments, a value range among settled comparable sales utilized in the sales comparison approach ranges from $167,000 to $205,000; This range is considered to be inclusive of the subject property's market value. A strong correlation is noted among the adjusted values for comparable sale nos. 1, 2, and 4; Therefore, they receive increased weight in the final value determination.

**PUD**

PROJECT INFORMATION FOR PUDs (if applicable)    ☐ The Subject is part of a Planned Unit Development.
Legal Name of Project:
Describe common elements and recreational facilities:

**RECONCILIATION**

Indicated Value by: Sales Comparison Approach $    $170,000 At Recordation

Final Reconciliation    Value indicated by sales comparison is further reduced by a factor of 20% reflecting anticipated market reaction to the additional time, risk, and costs associated with completion of the proposed subdivision. ($170,000 x 0.8 = $136,000 As Is)

This appraisal is made ☒ "as is", or ☐ subject to the following conditions: Subject to completion and recordation of a proposed subdivision of the parent parcel.

☒ This report is also subject to other Hypothetical Conditions and/or Extraordinary Assumptions as specified in the attached addenda.

Based upon an inspection of the subject property, defined Scope of Work, Statement of Assumptions and Limiting Conditions, and Appraiser's Certifications, my (our) Opinion of the Market Value (or other specified value type), as defined herein, of the real property that is the subject of this report is: $ 136,000 , as of: 02/17/2021 , which is the effective date of this appraisal. If indicated above, this Opinion of Value is subject to Hypothetical Conditions and/or Extraordinary Assumptions included in this report. See attached addenda.

**ATTACH**

A true and complete copy of this report contains +36 pages, including exhibits which are considered an integral part of the report. This appraisal report may not be properly understood without reference to the information contained in the complete report, which contains the following attached exhibits:
☒ Limiting cond./Certifications    ☒ Narrative Addendum    ☒ Location Map(s)    ☐ Flood Addendum    ☒ Scope of Work
☒ Photo Addenda    ☒ Parcel Map    ☐ Hypothetical Conditions    ☐ Extraordinary Assumptions    ☒ Additional Sales

Client Contact: Andrew Balashov, Esq.    Client Name: Melehy & Associates LLC
E-Mail: abalashov@melehylaw.com    Address: 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910

**SIGNATURES**

APPRAISER

Appraiser Name: Thomas A Weigand, MAI
Company: Treffer Appraisal Group
Phone: (410) 544-7744    Fax: (410) 544-9005
E-Mail: Appraisals@treffergroup.com
Date of Report (Signature): 09/16/2020
License or Certification #: 04-27637    State: MD
Designation: Certified Appraiser
Expiration Date of License or Certification: 12/27/2022
Inspection of Subject: ☐ Did Inspect    ☐ Did Not Inspect (Desktop)
Date of Inspection: 02/17/2021

SUPERVISORY APPRAISER (if required)
or CO-APPRAISER (if applicable)

Supervisory or
Co-Appraiser Name:
Company:
Phone:    Fax:
E-Mail:
Date of Report (Signature):
License or Certification #:    State:
Designation:
Expiration Date of License or Certification:
Inspection of Subject: ☐ Did Inspect    ☐ Did Not Inspect
Date of Inspection:

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.



| FEATURE | SUBJECT PROPERTY | COMPARABLE NO. 4 | | COMPARABLE NO. 5 | | COMPARABLE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | Lot 28R-B Crownsville Road Annapolis, MD 21401 | 1888 Crownsville Rd Annapolis, MD 21401 | | | | | |
| Proximity to Subject | | Less than 0.01 miles | | | | | |
| Sale Price | $ | $ 157,000 | | $ | | $ | |
| Price/ | $ | $ 64,344.26 | | $ | | $ | |
| Data Source(s) | | Insp 02/17/21 | | Bright#1001292071; DOM 488 | | | |
| Verification Source(s) | | MLS, SDAT, Deed | | BrightMLS, SDAT, Deed | | | |
| VALUE ADJUSTMENT | DESCRIPTION | DESCRIPTION | +(-) % Adjust | DESCRIPTION | +(-) % Adjust | DESCRIPTION | +(-) % Adjust |
| Sales or Financing | | ArmLth | | | | | |
| Concessions | | Cash;0 | | | | | |
| Date of Sale/Time | | 06/14/2017 | +7.5 | | | | |
| Rights Appraised | Fee Simple | Fee Simple | | | | | |
| Location | Crownsville | Crownsville | | | | | |
| Site Area | 1.7 | 2.44 | -1 | | | | |
| Development Status | Platted & Recorded | Platted & Recorded | | | | | |
| Demolition | See Addendum* | None | | | | | |
| Topography | Moderate Rolling | Moderate Rolling | | | | | |
| Site Coverage | Partially Wooded | Homesite Cleared | | | | | |
| Site Shape | Irregular | Irregular | | | | | |
| Net Adjustment (Total, in $) | | ☒ + ☐ − | 10,205 | ☐ + ☐ − | $ | ☐ + ☐ − | $ |
| Net Adjustment (Total, in % of S.P.) | | | (6.5 % of S.P.) | $ | | $ | |
| Adjusted Sale Price (in $) | | | 167,205 | | | | |

Summary of Sales Comparison Approach    The best sales available have been utilized within the sales comparison approach, other considered comparable's would have required excessive adjustment. Market conditions adjustments have been considered and are reconciled to a rate of 0.5% per quarter. Any amount of sales concessions have been adjusted.

This report is for an hypothetical value in the subject property's proposed post subdivision state, of a 1.7 acre vacant residential site.

An additional potential comparable sale located at 879 Chesterfield Rd., Annapolis MD 21401 was considered. This was an REO transaction, in close proximity, for which the residential improvement was in very poor condition reportedly having structural issues. After a discussion with the buyers agent it was determined that the property had been purchased for rehabilitation, and therefore is not considered to be a relevant land sale.

Comparable sale no.1 - 932 Chesterfield Road, Annapolis MD 21401 - Relevant market listed sale of a tear down dwelling on a multi-acre site located in close proximity. Adjustments for market conditions, site size, demolition costs, topographic differences, and site coverage are warranted. I have attempted to confirm details of this transaction with an involved party, however no response has yet to be received.

Comparable sale no.2 - 2398 Bell Branch Road, Gambrills MD 21054 - Relevant market listed sale of a vacant residential site considered to provide similar utility, located in reasonable proximity. Adjustments for market conditions, location, topographic differences, site coverage, and shape are warranted. I have attempted to confirm details of this transaction with an involved party, however no response has yet to be received.

Comparable sale no.3 - 749 Old Herald Harbor Road, Crownsville MD 21032 - Recent market listed sale of a vacant residential site considered to provide similar utility, located in reasonable proximity. Adjustments for market conditions, and size are warranted. I have confirmed details of this transaction with the co-listing agent, Michelle Schonig.

Comparable sale no.4 - 1888 Crownsville Road, Annapolis MD 21401 - Relevant market listed sale of a vacant residential site considered to provide similar utility, located in close proximity abutting the subject site. Adjustments for market conditions, and size are warranted. I have attempted to confirm details of this transaction with an involved party, however no response has yet to be received.



Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.
Form GPLND.(AC) - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE                    3/2007

| Property Address: | Lot 28R-B Crownsville Road | | City: | Annapolis | State: | MD | Zip Code: | 21401 |
|---|---|---|---|---|---|---|---|---|
| Client: | Melehy & Associates LLC | Address: | 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 | | | | | |
| Appraiser: | Thomas A Weigand, MAI | Address: | 1244 Ritchie Highway Suite 19, Arnold, MD 21012 | | | | | |

STATEMENT OF ASSUMPTIONS & LIMITING CONDITIONS

- The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it. The appraiser assumes that the title is good and marketable and, therefore, will not render any opinions about the title. The property is appraised on the basis of it being under responsible ownership.

- The appraiser may have provided a sketch in the appraisal report to show approximate dimensions of the improvements, and any such sketch is included only to assist the reader of the report in visualizing the property and understanding the appraiser's determination of its size. Unless otherwise indicated, a Land Survey was not performed.

- If so indicated, the appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in the appraisal report whether the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

- The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand.

- If the cost approach is included in this appraisal, the appraiser has estimated the value of the land in the cost approach at its highest and best use, and the improvements at their contributory value. These separate valuations of the land and improvements must not be used in conjunction with any other appraisal and are invalid if they are so used. Unless otherwise specifically indicated, the cost approach value is not an insurance value, and should not be used as such.

- The appraiser has noted in the appraisal report any adverse conditions (including, but not limited to, needed repairs, depreciation, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property, or that he or she became aware of during the normal research involved in performing the appraisal. Unless otherwise stated in the appraisal report, the appraiser has no knowledge of any hidden or unapparent conditions of the property, or adverse environmental conditions (including, but not limited to, the presence of hazardous wastes, toxic substances, etc.) that would make the property more or less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied, regarding the condition of the property. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because the appraiser is not an expert in the field of environmental hazards, the appraisal report must not be considered as an environmental assessment of the property.

- The appraiser obtained the information, estimates, and opinions that were expressed in the appraisal report from sources that he or she considers to be reliable and believes them to be true and correct. The appraiser does not assume responsibility for the accuracy of such items that were furnished by other parties.

- The appraiser will not disclose the contents of the appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice, and any applicable federal, state or local laws.

- If this appraisal is indicated as subject to satisfactory completion, repairs, or alterations, the appraiser has based his or her appraisal report and valuation conclusion on the assumption that completion of the improvements will be performed in a workmanlike manner.

- An appraiser's client is the party (or parties) who engage an appraiser in a specific assignment. Any other party acquiring this report from the client does not become a party to the appraiser-client relationship. Any persons receiving this appraisal report because of disclosure requirements applicable to the appraiser's client do not become intended users of this report unless specifically identified by the client at the time of the assignment.

- The appraiser's written consent and approval must be obtained before this appraisal report can be conveyed by anyone to the public, through advertising, public relations, news, sales, or by means of any other media, or by its inclusion in a private or public database.

- An appraisal of real property is not a 'home inspection' and should not be construed as such. As part of the valuation process, the appraiser performs a non-invasive visual inventory that is not intended to reveal defects or detrimental conditions that are not readily apparent. The presence of such conditions or defects could adversely affect the appraiser's opinion of value. Clients with concerns about such potential negative factors are encouraged to engage the appropriate type of expert to investigate.

The Scope of Work is the type and extent of research and analyses performed in an appraisal assignment that is required to produce credible assignment results, given the nature of the appraisal problem, the specific requirements of the intended user(s) and the intended use of the appraisal report. Reliance upon this report, regardless of how acquired, by any party or for any use, other than those specified in this report by the Appraiser, is prohibited. The Opinion of Value that is the conclusion of this report is credible only within the context of the Scope of Work, Effective Date, the Date of Report, the Intended User(s), the Intended Use, the stated Assumptions and Limiting Conditions, any Hypothetical Conditions and/or Extraordinary Assumptions, and the Type of Value, as defined herein. The appraiser, appraisal firm, and related parties assume no obligation, liability, or accountability, and will not be responsible for any unauthorized use of this report or its conclusions.

Additional Comments (Scope of Work, Extraordinary Assumptions, Hypothetical Conditions, etc.):

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

# Certifications

| | | | | |
|---|---|---|---|---|
| Property Address: | Lot 28R-B Crownsville Road | City: Annapolis | State: MD | Zip Code: 21401 |
| Client: | Melehy & Associates LLC | Address: 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 | | |
| Appraiser: | Thomas A Weigand, MAI | Address: 1244 Ritchie Highway Suite 19, Arnold, MD 21012 | | |

**APPRAISER'S CERTIFICATION**

I certify that, to the best of my knowledge and belief:
- The statements of fact contained in this report are true and correct.
- The credibility of this report, for the stated use by the stated user(s), of the reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.
- Unless otherwise indicated, I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.
- I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice that were in effect at the time this report was prepared.
- I did not base, either partially or completely, my analysis and/or the opinion of value in the appraisal report on the race, color, religion, sex, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property, or of the present owners or occupants of the properties in the vicinity of the subject property.
- Unless otherwise indicated, I have made a personal inspection of the property that is the subject of this report.
- Unless otherwise indicated, no one provided significant real property appraisal assistance to the person(s) signing this certification.

Additional Certifications:

Maryland Licensed appraiser Jason Lewis (ID#11559) has contributed significantly to the completion of this report. Providing assistance in the subject and comparable property inspections, market area research and analysis, as well as report preparation.

**DEFINITION OF MARKET VALUE *:**

Market value means the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:
1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised and acting in what they consider their own best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.
* This definition is from regulations published by federal regulatory agencies pursuant to Title XI of the Financial Institutions Reform, Recovery, and Enforcement Act (FIRREA) of 1989 between July 5, 1990, and August 24, 1990, by the Federal Reserve System (FRS), National Credit Union Administration (NCUA), Federal Deposit Insurance Corporation (FDIC), the Office of Thrift Supervision (OTS), and the Office of Comptroller of the Currency (OCC). This definition is also referenced in regulations jointly published by the OCC, OTS, FRS, and FDIC on June 7, 1994, and in the Interagency Appraisal and Evaluation Guidelines, dated October 27, 1994.

| | | |
|---|---|---|
| Client Contact: Andrew Balashov, Esq. | Client Name: Melehy & Associates LLC | |
| E-Mail: abalashov@melehylaw.com | Address: 8403 Colesville Rd , Suite 610, Silver Spring, MD 20910 | |

**SIGNATURES**

| APPRAISER | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) |
|---|---|
| Appraiser Name: Thomas A Weigand, MAI | Supervisory or Co-Appraiser Name: |
| Company: Treffer Appraisal Group | Company: |
| Phone: (410) 544-7744   Fax: (410) 544-9005 | Phone:   Fax: |
| E-Mail: Appraisals@treffergroup.com | E-Mail: |
| Date Report Signed: 09/16/2020 | Date Report Signed: |
| License or Certification #: 04-27637   State: MD | License or Certification #:   State: |
| Designation: Certified General | Designation: |
| Expiration Date of License or Certification: 12/27/2022 | Expiration Date of License or Certification: |
| Inspection of Subject: ☐ Interior & Exterior ☐ Exterior Only ☐ None | Inspection of Subject: ☐ Interior & Exterior ☐ Exterior Only ☐ None |
| Date of Inspection: 02/17/2021 | Date of Inspection: |

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**Supplemental Addendum**

File No. JL210217C

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

**Purpose of the Appraisal**

The purpose of the report is to develop and report an opinion of market value for the subject property.

**Scope of the Appraisal**

The scope of the appraisal provides for a physical inspection of the property and its surroundings enough to gather data necessary to form a supportable opinion of market value. Comparable properties are chosen after reviewing recent settled sales, current listings, and properties currently under contract for sale.  Specifics regarding physical features of the comparable properties and the terms of sale are obtained from one or more of the following sources: Multiple Listing Services, public property records, deeds, and other commercially available real estate services.  Comparable sales are then contrasted with the subject, and necessary quantitative and qualitative adjustments are applied to each comparable to arrive at an indicated market value of the subject property by direct sales comparison.  The scope of the appraisal assignment also considers development of the additional valuation methodologies including the cost and income approaches.  The Cost approach is developed by determining replacement cost new and deducting a provision for depreciation.  The Income approach is developed by dividing the rental income by an appropriate capitalization rate.

When multiple approaches are developed a reasoned reconciliation of the applicable approaches is made to arrive at an opinion of market value.  All market value opinions are tied to an effective date and subject to the Certification and Limiting Conditions that are attached hereto.

Unless otherwise stated in the appraisal report, we have no knowledge of any hidden or unapparent conditions of the property that would make the property more or less valuable and makes no guarantees, or warranties, expressed or implied, regarding the condition of the property.  Furthermore, this appraisal report is not a home inspection report.  No warranty is expressed or implied.

**Standard Comments**

1) Client: The client is the party who has engaged Treffer Appraisal Group and requested this appraisal assignment.  The individual requesting the appraisal assignment may be a  representative or employee that is a party to the entity ordering the appraisal.

2) Intended Use: The intended use of the appraisal report is to provide an opinion of market value.  For lending assignments, the intended use is to assist the client in evaluating the quality of loan collateral.

3) Intended User: The intended user of the report is the client who has ordered the appraisal report their assignees, or the employees of the client that may be required to review or comment on the appraisal.  Use of the report is restricted to the intended users disclosed in this report.

4) Exposure Time: The exposure time of the subject may be the same as marketing time.  Exposure time is defined as: The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal.

5) I am qualified and competent to perform this appraisal under the competency provision of the Uniform Standards of Professional Appraisal Practice (USPAP).

6) No personal property other than what is typical for the area is included in this report, (i.e. appliances).

**Additional Certifications**

My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice (USPAP) and in accordance with the regulations developed by the Lender's Interagency Appraisal Guidelines as required by FIRREA.

Physical depreciation is based on the estimated effective age of the subject property. Functional and/or external depreciation, if present, is specifically addressed in the appraisal report or other addenda. In estimating the site value, the appraiser has relied on personal knowledge of the local market. This knowledge is based on prior and/or current analysis of site sales and/or abstraction of site values from sales of improved properties.

The reproduction Cost is based on Marshall and Swift Residential Cost Service data supplemented by the appraiser's knowledge of the local market.

This appraisal is not a home inspection report. I have only performed a visual inspection of the easily accessible areas, and this appraisal cannot be relied upon to disclose conditions and / or defects in the property. This is beyond the scope and training of the appraiser.

No warranty of the appraised property is given or implied. No liability is assumed for the electrical, HVAC, plumbing, mechanical, foundation, roof, or any structural elements of the subject property.

This appraisal is not intended to be used by any third party as the third party is not the intended user as defined in this report. This appraisal report has been prepared solely for the benefit of the lender to assist in making loan collateral decisions. It is not prepared for the benefit of the borrowers.

I am not a building contractor, building inspector, home inspector or civil engineer. I do not have the training or expertise to evaluate the quality of the workmanship or materials and neither make or offer any such opinion.

I have not made any inspection for termites, wood boring insects, or any related inspection for any type of insect, bats, animals, mold or other vermin, etc. This is beyond the scope of this assignment.

Neither this appraiser, nor anyone associated with this appraisal assignment, has performed valuation services on the subject property within the past three years, other than as disclosed on the USPAP addendum page.

## Supplemental Addendum

File No. JL210217C

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

No warranty of the appraised property is given or implied.

**Market Value**

The 6th Edition of The Dictionary of Real Estate Appraisal includes several definitions for market value. The following definition from the dictionary is used by the federal agencies that regulate insured financial institutions in the United States.

Market Value: the most probable price which a property should bring in a competitive and open market under all condition's requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:
1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised, and acting in what they consider their best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. The sales price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

**Hazmat/Environmental**

Unless otherwise stated in this report, the existence of hazardous material, which may or may not be present on the property, was not observed by the appraiser.  I have no knowledge of the existence of such materials on or in the property.  I am not qualified to detect such substances. The presence of substances such as asbestos, radon, urea-formaldehyde foam insulation, lead paint, or other potentially hazardous materials may affect the value of the property.  The opinion of market value contained in this report is predicated on the assumption that there is no such materials on or in the property that would cause the loss of value.  No responsibility is assumed for any such conditions, or for any expertise or engineering knowledge required to discover them.

**Detrimental Conditions Statement**

There are a wide variety of detrimental conditions that can impact property values.  These include, but are not limited to non-market motivations, future temporary disruptions, acts of terrorism, stigmas, convicted criminals who reside in the neighborhood, neighborhood nuisances, future unannounced surrounding developments, structural and engineering conditions, construction conditions, soils and geo technical issues, environmental conditions and natural conditions.  We have inspected the subject property on a level that is consistent with the typical responsibilities of the appraisal profession; however, we do not have the expertise of market analysts, soils, structural or engineers, scientists, specialists, urban planners and specialists for the various fields.  Unless otherwise stated within the report, we assume no responsibility for the impact that the variety of detrimental conditions may cause.

**Sale Price/Data Source/Verification Source**

The sale prices of all comparable sales were verified through public tax records, by examination of Deed, or through contact with the respective listing or sales agents.

**Neighborhood Market Conditions**

At the present time; Conventional, VA and FHA mortgages are available at rates purchasers consider attractive. Local market conditions reflect sales that are typically experiencing under 3 months of market exposure, once properly priced and marketed. Market trend is increasing, as is the local economy, including the local housing market. Marketing time is decreasing. Favorable interest Rates should continue to add strength to the market. Conventional financing is readily available at rates purchasers consider attractive and sellers need not negotiate a sale on financing related concessions.

This neighborhood provides a good environment for the house being appraised. There are no factors that will negatively affect the marketability of the house. All of the items in the neighborhood rating grid are rated good or average. The public schools, parks, view and noise level is typical for this type of neighborhood.

Nearby commercial land uses (i.e. stores, shops and offices) are typical and acceptable for both urban and suburban environments and they have no negative impact on value or marketability of the subject property.

In my opinion, and based upon my knowledge and experience the subject property is not located in a speculative market or one which has experienced drastic price fluctuations relative to regional norms.

**Site Comments**

Existing utility easements (telephone, electric, etc.) do not affect value. No known adverse easements or encroachments are known by the appraiser. The improvements on the property appear to conform to current zoning regulations. In the event of a major loss by fire it is most probable the improvements could be rebuilt without obtaining a zoning variance.

**Comments on Sales Comparison**

The scope of the assignment is to estimate the fee simple market value of the subject property and to consider the three conventional approaches to value. The Cost Approach and the Sales Comparison Approach are most reliable when appraising a single family home in this neighborhood due to sufficient number of comparable sales and the availability of current cost information. Single family homes in this neighborhood are typically purchased for owner occupancy. For this reason and the lack of rental information, the Income Approach is not utilized.

All the sales are located within the subject's market area of properties. All the sales were considered to be similar to the subject in appeal, location, design and Highest and Best Use.

**Comments on Income Approach**

The income approach has been considered but not developed. The highest and best use of the subject property is as an owner

**Supplemental Addendum**

File No. JL210217C

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

occupied single family dwelling.

**Final Reconciliation**

The adjusted sale prices via the sales comparison approach fall in close range and support the final estimate of value. The value indicated via the sales comparison analysis is used as the final estimate because of the quantity and quality of the data.

**Additional Comments**

Sale Price/Data Source/Verification Source

The sale prices of all comparable sales were verified through public tax records, by examination of deed, or through contact with the respective Agents.

**Condition**

Condition adjustments were considered where warranted. Reflecting differences in updating and effective age. An adjustment applied on the condition line reflects general maintenance items such as paint, flooring, trim, etc. Differences in Kitchen and Bathroom updates and upgrades have been addressed separately towards the bottom of the sales comparison grid.

**Gross Living Area**

The gross living area above grade (GLA) for the comparable sales presented in this report were derived using a combination of information obtained through MRIS, Public Records, conversation with agents, and/or my knowledge of similar dwellings coupled with exterior observations from a public street. Direct measurements were not possible because I was unable to obtain permission to measure the properties.  I note that one or more of the comparable properties or subject listed gross living area differs between that which is reported on the SDAT tax record and the MLS tax record.

It should be noted that obtaining an accurate GLA for properties similar to the subject and comparables sales via an exterior inspection only is difficult because many similar dwellings have significant amounts of open space. The living areas presented in most public records, and data services tend to include either this open space, garage area, and/or a portion of below grade area (as defined by Fannie Mae). By doing this the amounts indicated in these data sources can sometimes be higher or lower than the GLA that could be obtained through interior and exterior measurements then calculated using Fannie Mae guidelines. However, this information coupled with my extensive knowledge with respect to gross living areas of similar dwellings a GLA was ascertained and is presented in this report.

**Basement & Finished Rooms below Grade**

It is the extraordinary assumption that the square footage and percentage of finished basement area for all comparables is correct as cited on the tax records. The tax records and the MRIS listings do not always accurately reflect this information, and it is not always available in the regular course of business. If any of this information is found to be otherwise, I reserve the right to amend this appraisal accordingly.

**Adjustments for Amenities**

Adjustments found in this report are derived from market reaction analysis and my knowledge of the local market conditions.

**Other General Comments**

It should be noted that the photo for one or more comparable sale was obtained from MRIS data files. The reason this photo was used is because I was unable to obtain permission to take another photo or because the original MRIS photo was superior to that which could be obtained as of the effective date of the report. The photo presented is a true representation of the comparable sale as of the effective date of the report.

**Subject Photo Page**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



### Subject Front

| | |
|---|---|
| Lot 28R-B Crownsville Road | |
| Sales Price | |
| Gross Living Area | 2,251 |
| Total Rooms | 8 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Residential; |
| Site | 1.7 |
| Quality | Average |
| Age | 71 |



### Subject Rear



### Subject Side

**Subject Photo Page**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



### Subject Front/Side

Lot 28R-B Crownsville Road

| | |
|---|---|
| Sales Price | |
| Gross Living Area | 2,251 |
| Total Rooms | 8 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Residential; |
| Site | 1.7 |
| Quality | Average |
| Age | 71 |



### Subject Rear



### Subject Drive

**Photograph Addendum**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



Facing south-west from driveway; Derelict
foundation at edge of woodline



Facing west from driveway; Existing shed
falls in close proximity to the proposed
boundary line.




Facing north-west from driveway; Subject
site is to the left



Facing west along driveway; 1886
Crownsville Road improvement visible to
right; Shed to rear left approximates boundary

# Comparable Photo Page

| | |
|---|---|
| Borrower | N/A |
| Property Address | Lot 28R-B Crownsville Road |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |



### Comparable 1

932 Chesterfield Rd

| | |
|---|---|
| Prox. to Subject | 0.57 miles NW |
| Sale Price | 170,000 |
| Gross Living Area | 1,980 |
| Total Rooms | 8 |
| Total Bedrooms | 5 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Adv; Prox Comm |
| Site | 3.76 |
| Quality | Average |
| Age | 66 |



### Comparable 2

2398 Bell Branch Rd

| | |
|---|---|
| Prox. to Subject | 3.57 miles W |
| Sale Price | 200,000 |
| Gross Living Area | 1,734 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.0 |
| Location | Gambrills |
| View | Res; Prox. RenFest |
| Site | 1.41 |
| Quality | Average |
| Age | 66 |



### Comparable 3

749 Old Herald Harbor Rd

| | |
|---|---|
| Prox. to Subject | 4.36 miles N |
| Sale Price | 250,000 |
| Gross Living Area | 1,421 |
| Total Rooms | 6 |
| Total Bedrooms | 2 |
| Total Bathrooms | 2.0 |
| Location | Crownsville |
| View | Adv; Prox Comm |
| Site | 5.2 |
| Quality | Average |
| Age | 58 |

# Comparable Photo Page

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



### Comparable  4

1888 Crownsville Rd

| | |
|---|---|
| Prox. to Subject | Less than 0.01 miles |
| Sale Price | 157,000 |
| Gross Living Area | 1,702 |
| Total Rooms | 6 |
| Total Bedrooms | 2 |
| Total Bathrooms | 1.1 |
| Location | Crownsville |
| View | Res; Woodlands |
| Site | 2.44 |
| Quality | Average |
| Age | 49 |

### Comparable  5

Prox. to Subject
Sale Price
Gross Living Area
Total Rooms
Total Bedrooms
Total Bathrooms
Location
View
Site
Quality
Age

### Comparable  6

Prox. to Subject
Sale Price
Gross Living Area
Total Rooms
Total Bedrooms
Total Bathrooms
Location
View
Site
Quality
Age

**Photograph Addendum**

| | |
|---|---|
| Borrower | N/A |
| Property Address | Lot 28R-B Crownsville Road |
| City | Annapolis |
| County | Anne Arundel |
| State | MD |
| Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |

 

932 Chesterfield Rd, Annapolis, MD 21401; MLS #: 1004619246

932 Chesterfield Rd, Annapolis, MD 21401; MLS #: 1004619246

  

932 Chesterfield Rd, Annapolis, MD 21401; MLS #: 1004619246

932 Chesterfield Rd, Annapolis, MD 21401; MLS #: 1004619246

 

932 Chesterfield Rd, Annapolis, MD 21401; MLS #: 1004619246

932 Chesterfield Rd, Annapolis, MD 21401; MLS #: 1004619246

| Borrower | N/A |
| Property Address | Lot 28R-B Crownsville Road |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |



2398 Bell Branch Rd, Gambrills, MD 21054;
MLS #: 1010005044



2398 Bell Branch Rd, Gambrills, MD 21054;
MLS #: 1010005044



2398 Bell Branch Rd, Gambrills, MD 21054;
MLS #: 1010005044



2398 Bell Branch Rd, Gambrills, MD 21054;
MLS #: 1010005044



2398 Bell Branch Rd, Gambrills, MD 21054;
MLS #: 1010005044



2398 Bell Branch Rd, Gambrills, MD 21054;
MLS #: 1010005044

**Photograph Addendum**

Case 1:18-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 110 of 125

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |




749 Old Herald Harbor Rd, Crownsville, MD 21032; MLS #: 1003034973

749 Old Herald Harbor Rd, Crownsville, MD 21032; MLS #: 1003034973





749 Old Herald Harbor Rd, Crownsville, MD 21032; MLS #: 1003034973

749 Old Herald Harbor Rd, Crownsville, MD 21032; MLS #: 1003034973





749 Old Herald Harbor Rd, Crownsville, MD 21032; MLS #: 1003034973

749 Old Herald Harbor Rd, Crownsville, MD 21032; MLS #: 1003034973

**Photograph Addendum**

| Borrower | N/A |
| Property Address | Lot 28R-B Crownsville Road |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |





1888 Crownsville Rd.                    1888 Crownsville Rd.





1888 Crownsville Rd.                    1888 Crownsville Rd.





1888 Crownsville Rd.                    1888 Crownsville Rd.

**Aerial - Neighborhood**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gisapps.dnr.state.md.us/MERLIN/index.html



**Aerial - Subject Property**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gis.aacounty.org/portal/apps/webappviewer/index.html?id=dfaf0eab572c40b6b709ae1567f1ed8b



OPZ Parcels:CROWNSVILLE

ADDRESS 1886 CROWNSVILLE RD
ANNAPOLIS MD 21401
PIN
44021008200000000020028R
LOT 0028R
PARCEL P.0082

RBI Quarterly market stats

## Market Statistics – Detailed Report

 SmartCharts

### 4th Quarter 2020
21401, Annapolis, MD

### Sold Summary

| | Q4 2020 | Q4 2019 | % Change |
|---|---|---|---|
| Sold Dollar Volume | $122,473,134 | $97,912,996 | 25.08% |
| Avg Sold Price | $559,635 | $554,680 | 0.93% |
| Median Sold Price | $472,500 | $470,000 | 0.53% |
| Units Sold | 216 | 172 | 25.58% |
| Avg Days on Market | 33 | 58 | -43.10% |
| Avg List Price for Solds | $567,005 | $572,590 | -0.98% |
| Avg SP to OLP Ratio | 97.7% | 95.8% | 1.98% |
| Ratio of Avg SP to Avg OLP | 97.0% | 94.3% | 2.83% |
| Attached Avg Sold Price | $393,976 | $417,780 | -5.70% |
| Detached Avg Sold Price | $731,953 | $661,633 | 10.63% |
| Attached Units Sold | 110 | 75 | 46.67% |
| Detached Units Sold | 106 | 97 | 9.28% |

### Financing (Sold)

| Assumption | 0 |
|---|---|
| Cash | 33 |
| Conventional | 153 |
| FHA | 11 |
| Other | 2 |
| Owner | 0 |
| VA | 17 |

### Days on Market (Sold)

| 0 | 4 |
|---|---|
| 1 to 10 | 97 |
| 11 to 20 | 27 |
| 21 to 30 | 12 |
| 31 to 60 | 30 |
| 61 to 90 | 18 |
| 91 to 120 | 12 |
| 121 to 180 | 6 |
| 181 to 360 | 7 |
| 361 to 720 | 1 |
| 721+ | 2 |

Notes:
- SP = Sold Price
- OLP = Original List Price
- LP = List Price (at time of sale)
- Garage/Parking Spaces are not included in Detached/Attached section totals.

### Sold Detail / Active Detail

| | Residential | | | | | | Condo/Coop | Active Listings | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 or Less BR | | 3 BR | | 4 or More BR | | All | Residential | | Condo/Coop |
| Price Ranges | Detached | Attached/TH | Detached | Attached/TH | Detached | Attached/TH | Attached | Detached | Attached/TH | Attached |
| < $50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $50K to $99,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $100K to $149,999 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| $150K to $199,999 | 0 | 2 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 2 |
| $200K to $299,999 | 0 | 7 | 4 | 5 | 0 | 1 | 21 | 0 | 1 | 5 |
| $300K to $399,999 | 1 | 9 | 4 | 4 | 0 | 0 | 12 | 6 | 0 | 6 |
| $400K to $499,999 | 5 | 6 | 4 | 10 | 8 | 4 | 3 | 3 | 1 | 3 |
| $500K to $599,999 | 3 | 2 | 7 | 3 | 5 | 1 | 4 | 3 | 3 | 1 |
| $600K to $799,999 | 2 | 0 | 12 | 2 | 27 | 2 | 1 | 6 | 6 | 6 |
| $800K to $999,999 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 5 | 1 | 1 |
| $1M to $2,499,999 | 0 | 0 | 3 | 1 | 17 | 0 | 3 | 17 | 0 | 2 |
| $2.5M to $4,999,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| $5,000,000+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Total | 12 | 26 | 35 | 26 | 59 | 9 | 49 | 43 | 12 | 26 |
| Avg Sold Price | $531,658 | $337,426 | $595,398 | $434,392 | $853,686 | $543,922 | $374,994 | | | |
| Prev Year - Avg Sold Price | $434,187 | $325,680 | $509,352 | $453,321 | $750,944 | $612,680 | $413,874 | | | |
| Avg Sold % Change | 22.45% | 3.61% | 16.89% | -4.18% | 13.68% | -11.22% | -9.39% | | | |
| Prev Year - # of Solds | 8 | 16 | 26 | 18 | 63 | 5 | 36 | | | |

## Market Statistics – Detailed Report


SmartCharts

### 4th Quarter 2020
21032, Crownsville, MD

### Sold Summary

|  | Q4 2020 | Q4 2019 | % Change |
|---|---|---|---|
| Sold Dollar Volume | $29,065,098 | $25,608,673 | 13.50% |
| Avg Sold Price | $635,028 | $620,485 | 2.34% |
| Median Sold Price | $499,900 | $525,000 | -4.78% |
| Units Sold | 45 | 42 | 7.14% |
| Avg Days on Market | 34 | 69 | -50.72% |
| Avg List Price for Solds | $645,891 | $640,216 | 0.89% |
| Avg SP to OLP Ratio | 97.9% | 94.6% | 3.57% |
| Ratio of Avg SP to Avg OLP | 96.5% | 92.3% | 4.53% |
| Attached Avg Sold Price | $0 | $0 | % |
| Detached Avg Sold Price | $635,028 | $620,485 | 2.34% |
| Attached Units Sold | 0 | 0 | % |
| Detached Units Sold | 45 | 42 | 7.14% |

### Financing (Sold)

| | |
|---|---|
| Assumption | 0 |
| Cash | 5 |
| Conventional | 30 |
| FHA | 1 |
| Other | 1 |
| Owner | 0 |
| VA | 7 |

### Days on Market (Sold)

| | |
|---|---|
| 0 | 1 |
| 1 to 10 | 22 |
| 11 to 20 | 9 |
| 21 to 30 | 2 |
| 31 to 60 | 4 |
| 61 to 90 | 3 |
| 91 to 120 | 1 |
| 121 to 180 | 0 |
| 181 to 360 | 3 |
| 361 to 720 | 0 |
| 721+ | 0 |

**Notes:**
- SP = Sold Price
- OLP = Original List Price
- LP = List Price (at time of sale)
- Garage/Parking Spaces are not included in Detached/Attached section totals.

### Sold Detail / Active Detail

| Price Ranges | Residential | | | | | | Condo/Coop | Active Listings | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 or Less BR | | 3 BR | | 4 or More BR | | All | Residential | | Condo/Coop |
| | Detached | Attached/TH | Detached | Attached/TH | Detached | Attached/TH | Attached | Detached | Attached/TH | Attached |
| < $50,000 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $50K to $99,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $100K to $149,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $150K to $199,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $200K to $299,999 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $300K to $399,999 | 1 | 0 | 7 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| $400K to $499,999 | 1 | 0 | 5 | 0 | 4 | 0 | 0 | 1 | 0 | 0 |
| $500K to $599,999 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| $600K to $799,999 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 |
| $800K to $999,999 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| $1M to $2,499,999 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 3 | 0 | 0 |
| $2.5M to $4,999,999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| $5,000,000+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 4 | 0 | 18 | 0 | 23 | 0 | 0 | 8 | 0 | 0 |
| Avg Sold Price | $331,782 | $0 | $390,836 | $0 | $878,873 | $0 | $0 | | | |
| Prev Year - Avg Sold Price | $273,000 | $0 | $472,393 | $0 | $792,452 | $0 | $0 | | | |
| Avg Sold % Change | 21.53% | 0.00% | -17.26% | 0.00% | 10.91% | 0.00% | 0.00% | | | |
| Prev Year - # of Solds | 5 | 0 | 15 | 0 | 22 | 0 | 0 | | | |

Page # 26



# Topographic Map

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

https://gis.aacounty.org/portal/apps/webappviewer/index.html?id=dfaf0eab572c40b6b709ae1567f1ed8b



OPZ Parcels:CROWNSVILLE

ADDRESS 1886 CROWNSVILLE RD
ANNAPOLIS MD 21401
PIN
4402100820000000000020028R
LOT 0028R
PARCEL P.0082
SDAT

Zoom to

# Zoning Map

| Borrower | N/A |
|---|---|
| Property Address | Lot 28R-B Crownsville Road |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC |

https://gis.aacounty.org/portal/apps/webappviewer/index.html?id=b46df2f799bd489fbd855e509bf28c35



Real Property Data Search ( w4)

Search Result for ANNE ARUNDEL COUNTY

| View Map | View GroundRent Redemption | View GroundRent Registration |
|---|---|---|

**Special Tax Recapture:** None

| Account Identifier: | **District - 02 Subdivision - 852 Account Number - 90058962** | | |
|---|---|---|---|

### Owner Information

| Owner Name: | MCMILLAN CALDWELL JR<br>ELIZABETH MCCARTNEY-MCMILLAN | Use:<br>Principal Residence: | RESIDENTIAL<br>YES |
|---|---|---|---|
| Mailing Address: | 1886 CROWNSVILLE RD<br>ANNAPOLIS MD 21401-6449 | Deed Reference: | /05115/ 00297 |

### Location & Structure Information

| Premises Address: | 1886 CROWNSVILLE RD<br>ANNAPOLIS 21401-0000 | Legal Description: | LOT 28R PL 2<br>1886 CROWNSVILLE RD<br>TWIN HILLS |
|---|---|---|---|

| Map: | Grid: | Parcel: | Neighborhood: | Subdivision: | Section: | Block: | Lot: | Assessment Year: | Plat No: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0044 | 0021 | 0082 | 2030001.02 | 852 | | | 28R | 2021 | Plat Ref: | 0157/ 0002 |

Town: None

| Primary Structure Built | Above Grade Living Area | Finished Basement Area | Property Land Area | County Use |
|---|---|---|---|---|
| 1950 | 3,103 SF | 1142 SF | 4.2700 AC | |

| Stories | Basement | Type | Exterior | Quality | Full/Half Bath | Garage | Last Notice of Major Improvements |
|---|---|---|---|---|---|---|---|
| 1 | YES | STANDARD UNIT | BRICK/ | 3 | 4 full | | |

### Value Information

| | Base Value | Value | Phase-in Assessments | |
|---|---|---|---|---|
| | | As of<br>01/01/2021 | As of<br>07/01/2020 | As of<br>07/01/2021 |
| Land: | 245,200 | 235,200 | | |
| Improvements | 275,400 | 276,600 | | |
| Total: | 520,600 | 511,800 | 520,600 | 511,800 |
| Preferential Land: | 0 | 0 | | |

### Transfer Information

| Seller: | | Date: 06/21/1990 | | Price: $0 |
|---|---|---|---|---|
| Type: | | Deed1: /05115/ 00297 | | Deed2: |
| Seller: | | Date: | | Price: |
| Type: | | Deed1: | | Deed2: |
| Seller: | | Date: | | Price: |
| Type: | | Deed1: | | Deed2: |

### Exemption Information

| Partial Exempt Assessments: | Class | 07/01/2020 | 07/01/2021 |
|---|---|---|---|
| County: | 000 | 0.00 | |
| State: | 000 | 0.00 | |
| Municipal: | 000 | 0.00|0.00 | 0.00|0.00 |

**Special Tax Recapture:** None

### Homestead Application Information

Homestead Application Status: Approved  02/24/2009

### Homeowners' Tax Credit Application Information

| Homeowners' Tax Credit Application Status: No Application | Date: |
|---|---|

1. This screen allows you to search the Real Property database and display property records.
2. Click **here** for a glossary of terms.
3. Deleted accounts can only be selected by Property Account Identifier.
4. The following pages are for information purpose only. The data is not to be used for legal reports or documents. While we have confidence in the accuracy of these records, the Department makes no warranties, expressed or implied, regarding the information.

**Real Estate Tax Assessment**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

Tax Bill

https://aacounty.munisselfservice.com/citizens/RealEstate/TaxCharges.aspx

## Real Estate

**Charges, Exemptions, Credits**

| Owner | MCMILLAN CALDWELL JR |
|---|---|
| Parcel ID | 285290058962 |
| Bill Year | 2021 |

**Tax Charges**

| | Taxable Value | Tax Rate | Amount |
|---|---|---|---|
| COUNTY REAL ESTATE TAX | 520,600 | 0.934000 | $4,862.40 |
| SOLID WASTE SERVICE CHARGE | 1 | 298.000000 | $298.00 |
| BAY RESTORATION FEE | 1 | 60.000000 | $60.00 |
| STATE REAL ESTATE TAX | 520,600 | 0.112000 | $583.07 |
| STORMWATER/WPRF01 TIER 1 | | | $178.50 |
| Total | | | $5,981.97 |

**Tax Exemptions/Credits**

| | Value | Tax Rate | Amount |
|---|---|---|---|
| COUNTY HOMESTEAD CREDIT | (295851) | 0.934000 | ($2,763.25) |
| Total | | | ($2,763.25) |
| 2021 Charges | | | $3,218.72 |

**Excel Site Area Adjustment Support**

Case 1:18-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 121 of 125

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



Lot Price/ Square Footage.

y = 0.6764x + 119971
R² = 0.3376





Smaller Parcel

Larger parcel

**Location Map**

| Borrower | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |



**Appraiser Certification**

Case 1:18-cv-03331-MMJM   Document 86-8   Filed 12/17/21   Page 125 of 125

| Borrower | N/A | | | | | | |
| Property Address | Lot 28R-B Crownsville Road | | | | | | |
| City | Annapolis | County | Anne Arundel | State | MD | Zip Code | 21401 |
| Lender/Client | Melehy & Associates LLC | | | | | | |

11/06/2019                                                                 5,431,876

COMMISSION OF RE APPRAISERS & HOME INSPECTORS

10 04   27637    THOMAS   WEIGAND                          6128 11-05-2019
MESSAGE(S):

THIS DOCUMENT IS VOID WITHOUT BLUE BACKGROUND, CONTAINS COPY VOID FEATURE & ARTIFICIAL WATERMARK ON THE BACK



STATE OF MARYLAND

LICENSE * REGISTRATION * CERTIFICATION * PERMIT

**DLLR**
DEPARTMENT OF LABOR, LICENSING AND REGULATION

**STATE OF MARYLAND**

**DEPARTMENT OF LABOR, LICENSING AND REGULATION**

COMMISSION OF RE APPRAISERS & HOME INSPECTORS
CERTIFIES THAT:

THOMAS   WEIGAND

Lawrence J. Hogan, Jr.
Governor

Boyd K. Rutherford
Lt. Governor

James E. Rzepkowski
Acting Secretary

IS AN AUTHORIZED:   **04- CERTIFIED GENERAL**

| LIC/REG/CERT | EXPIRATION | EFFECTIVE | CONTROL NO |
| 27637 | 12-27-2022 | 11-05-2019 | 5431876 |

Signature of Bearer

Acting Secretary DLLR

WHERE REQUIRED BY LAW THIS MUST BE CONSPICUOUSLY DISPLAYED IN OFFICE TO WHICH IT APPLIES